# Exhibit 53

| | |
|---|---|
| **From:** | Clawson, Melissa [MelissaClawson@rocketcompanies.com] |
| **Sent:** | 3/2/2021 5:11:57 PM |
| **To:** | Shallcross, John [JohnShallcross@rocketcompanies.com]; Filer, Grant [GrantFiler@rocketcompanies.com]; Farner, Jay [JayFarner@rocketcompanies.com]; Booth, Julie [JulieBooth@rocketcompanies.com]; Brown, Brian [BrianBrown@rocketcompanies.com]; Elkins, Scott [ScottElkins@rockventures.com]; Bealin, Ted [TedBealin@rockventures.com]; Emerson, Aaron [AaronEmerson@rockcentraldetroit.com]; John, Tina [TinaJohn@rocketcompanies.com] |
| **CC:** | May, Leila [LeilaMay@rocketcompanies.com]; Shelton, Kristin [KristinShelton@rocketcompanies.com]; Kiraz, Becca [BeccaKiraz@rocketcompanies.com]; Jensen, Libby [LibbyJensen@rockcentraldetroit.com]; Roel, Taylor [TaylorRoel@rockventures.com] |

| | |
|---|---|
| **Subject:** | Morgan Stanley Fireside Chat |
| **Attachments:** | 1. Run of Show.pdf; 2. Investor Overview.pdf; 3. Investor Profile Reports (1).pdf; 4. Earnings Q4 Q&A.pdf; 5. Financial Reporting Package.pdf; 6. Transcript.pdf; 7. Q4 2020 Key Stats Cheat Sheet.pdf; 8. Fireside Chat Discussion Points.pdf |
| **Location:** | Links Below |

| | |
|---|---|
| **Start:** | 3/3/2021 10:00:00 AM |
| **End:** | 3/3/2021 10:45:00 AM |
| **Show Time As:** | Tentative |

| | |
|---|---|
| **Required Attendees:** | Shallcross, John; Filer, Grant; Farner, Jay; Booth, Julie; Brown, Brian; Elkins, Scott; Bealin, Ted; Emerson, Aaron; John, Tina |
| **Optional Attendees:** | May, Leila; Shelton, Kristin; Kiraz, Becca; Jensen, Libby; Roel, Taylor |

## 10:15 AM – 10:45 AM ET        Fireside Chat with James Faucette

Log In 15 minutes before fireside chat

### Speaker (Jay) Link Below:

Fireside Speaker Link: https://morganstanley.zoom.us/j/91258157771
Fireside Speaker Meeting ID: 91258157771
Fireside Speaker SIP Address: 91258157771@zoomcrc.com

### For those who want to listen:

### Main Conference Link

Login using your name and email address

## Attachments:

1. Run of Show
2. Investor Overview
3. Investor Profile Reports
4. Q4 Earnings Q&A
5. Financial Reporting Package
6. Q4 Earnings Transcript
7. Q4 2020 Key Stats Cheat Sheet

8. Fireside Chat Discussion Points

ROCKET_MICHIGAN00102465

Item #1 - Run of Show - MS Conference

# MS TMT Conference

## Wednesday, March 3, 2021

| | A | B | C | D | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Time** | **Meeting Type** | **Internal** | **External** | | | | |
| 1 | 10:15 AM - 10:45 AM | Fireside Chat | Jay | | | | | |
| 2 | 11:00 AM - 11:30 AM | 1:1 | Jay, Julie, Brian, Scott, John | **ADAGE** Bill Field Conor Pigott | | | | |
| 3 | 11:45 AM - 12:15 PM | Group | Jay, Brian, Scott, John | **3G Sahana Capital Management** Bharat Kuncham | **Light Street Capital** Gaurav Gupta | **Maverick Capital** Anand Krishnamurthy | **SRS Investment Management** Justin Durand | **Third Point** Janice Zhang |
| 4 | 12:30 PM - 1:00 PM | 4:1 | Julie, Brian, Scott, John | **AllianceBernstein** Per La Cour | **Allianz Global Investors** Stephen McDonald | **Columbia Threadneedle Investments** Christopher Boova | **RAILPEN Investments** Vincent Hung | |
| 5 | 1:15 PM - 1:45 PM | 1:1 | Brian, Scott, John | **Tremblant Capital** Julien Whitter Manish Patel | | | | |
| 6 | 2:00 PM - 2:30 PM | 1:1 | Brian, Scott, John | **Vulcan** Rick Roberts | | | | |
| 7 | 2:45 PM - 3:15 PM | Group | Brian, Scott, John | **Alua Capital Management** Kyle O'Donovan | **Azora Capital** Tom Hain | **Everpoint Asset Management** Edward Tian | **Millenium Partners** Ahmar Ahmad | **Point72 Asset Management** Steven Schmitt |

CONFIDENTIAL                ROCKET_MICHIGAN00102466

Item #2 - Investor Overview - MS Conference

## MS TMT Conference
### Investor Overview

| | A | B | C | D | E | F | G | H | I | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Time | First Name | Last Name | BD Institution Name | Primary Institution Type | Institution Equity Assets Under Management (USD, mm) | Last Activity | Shares (RKT) | Institution Equity % Portfolio Turnover | |
| 1 | 11:00 AM | Bill | Field | Adage Capital Management, L.P. | Hedge Fund | 40,276 | 11/18/2020 | 1,807,276 | 64 | 1 |
| 2 | 11:00 AM | Conor | Pigott | Adage Capital Management, L.P. | Hedge Fund | 40,276 | 11/18/2020 | 1,807,276 | 64 | 2 |
| 3 | 11:45 AM | Bharat | Kuncham | 3G Sahana Capital Management | Investment Manager | 771 | 11/30/2020 | N/A | 57 | 3 |
| 4 | 11:45 AM | Gaurav | Gupta | Light Street Capital Management | Hedge Fund | 2,904 | 11/18/2020 | N/A | 164 | 4 |
| 5 | 11:45 AM | Anand | Krishnamurthy | Maverick Capital | Hedge Fund | 5,839 | N/A | N/A | 132 | 5 |
| 6 | 11:45 AM | Justin | Durand | SRS Investment Management | Hedge Fund | 5,543 | N/A | N/A | 91 | 6 |
| 7 | 11:45 AM | Janice | Zhang | Third Point | Hedge Fund | 11,090 | 11/18/2020 | N/A | 102 | 7 |
| 8 | 12:30 PM | Per | La Cour | AllianceBernstein | Investment Manager-Mutual Fund | 205,903 | N/A | 25,584 | 29 | 8 |
| 9 | 12:30 PM | Stephen | McDonald | Allianz Global Investors | Investment Manager-Mutual Fund | 68,225 | N/A | 61 | 9 |
| 10 | 12:30 PM | Christopher | Boova | Columbia Threadneedle Investments | Investment Manager-Mutual Fund | 232,060 | 8/3/2020 | 102,796 | 32 | 10 |
| 11 | 12:30 PM | Vincent | Hung | RAILPEN Investments | Investment Manager | 9,890 | 7/29/2020 | N/A | 38 | 11 |
| 12 | 1:15 PM | Manish | Patel | Tremblant Capital Group | Hedge Fund | 2,530 | 11/13/2020 | 2,166,970 | 93 | 12 |
| 13 | 1:15 PM | Julien | Whitter | Tremblant Capital Group | Hedge Fund | 2,530 | 7/29/2020 | 2,166,970 | 93 | 13 |
| 14 | 2:00PM | Rick | Roberts | Vulcan Capital | Proprietary | 0 | 8/4/2020 | N/A | N/A | 14 |
| 15 | 2:45 PM | Kyle | O'Donovan | Alua Capital Management, L.P. | Hedge Fund | 1,430 | 11/12/2020 | N/A | N/A | 15 |
| 16 | 2:45 PM | Thomas | Hain | Azora Capital, L.P. | Hedge Fund | 1,090 | 12/2/2020 | N/A | 223 | 16 |
| 17 | 2:45 PM | Edward | Tian | Everpoint Asset Management | Hedge Fund | 18,150 | N/A | N/A | 192 | 17 |
| 18 | 2:45 PM | Ahmar | Ahmad | Millennium Management, LLC | Hedge Fund | 48,455 | N/A | 15,686 | 158 | 18 |
| 19 | 2:45 PM | Steven | Schmitt | Point72 Asset Management, L.P. | Hedge Fund | 18,150 | N/A | N/A | 192 | 19 |

CONFIDENTIAL

ROCKET_MICHIGAN00102467

Adage Capital Management, L.P.-APP    ECF No. 190-54, PageID.31280    Filed 07/16/24    Page 6 of 128

## Adage Capital Management, L.P.

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 200 Clarendon St., 52nd Fl. Boston, MA 02116 Tel: +1 617-867-2800 Fax: +1 617-867-2801 Url: http://www.adagecapital.com | 40,410.0 | 40,276.2 | 1.1 |

| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
|---|---|---|---|
| | Alternative | 64% | N/A |

**Mr. William Field, CFA**        Portfolio Manager                              +1 617-867-2847    wcf@adagecapital.com

*Field is a portfolio manager and analyst at Adage Capital Management, L.P. He joined the firm in March 2006. Previously, Field was a senior analyst and director of research at Pioneer Investments (November 1991 - March 2006). He received a BBA in Finance from the University of Massachusetts, Amherst ('86) and an MBA in Finance from Boston University ('91).*

**Mr. Conor Terrence Pigott**        Analyst                              +1 617-867-2560    ctp@adagecapital.com

*Pigott is an equity analyst at Adage Capital Management, L.P. He joined the firm in March 2015. Previously, Pigott was a fixed income analyst at Barclays Capital (U.S.) (July 2010 - March 2015). He graduated from Princeton University ('10).*

### Overview

Adage Capital Management, L.P. (ACM) manages equity hedge funds for high net worth individuals, family offices, trusts, estates, charitable organizations, corporations, private and public pension plans, foundations, endowments and governments. The firm is also exposed to derivatives. ACM was founded by founded by Phil Gross and Robert Atchinson in 2001 by former members of the select equity team of Harvard Management Company. Harvard Management Company hired ACM to manage $1.8 Billion and they held a minority interest in Adage as well.

### Equity Investment Approach

Adage Capital Management, L.P. invests in U.S. value stocks across all sectors and market capitalizations. The firm seeks long/short and event-driven strategy while selecting stocks. ACM utilizes fundamental research to take long positions in attractively valued companies that are likely to outperform their industry peers, and short positions in companies that are overvalued and likely to underperform in their industry. The firm benchmarks against the S&P 500 Index.

### FI Investment Approach

### Rocket Companies, Inc. CL A

| Rank in Portfolio 238 | Holder Rank 15 | % of Portfolio 0.09 | Shares O/S 115,373,000 |
|---|---|---|---|



| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|
| 30-Sep-2020 | 1,807,276 | 1,807,276 | 36.0 | 36.0 |

### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 13.1 | 83.6 | 59.1 | 64.1 |
| The Charles Schwab Corporation | 46.3 | 46.3 | 46.3 | 44.1 | 51.9 | 68.8 | 60.0 | 52.8 |
| The Progressive Corporation | 62.7 | 62.7 | 62.7 | 48.4 | 60.6 | 41.9 | 54.1 | 56.5 |
| BlackRock, Inc. | 79.8 | 79.8 | 79.8 | 97.0 | 64.0 | 74.6 | 66.3 | 74.1 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 17.4 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Apple, Inc. | AAPL | 2,097.1 | (79.2) | 5.21 |
| Royalty Pharma PLC CL A | RPRX | 1,937.6 | (365.4) | 4.81 |
| Microsoft Corporation | MSFT | 1,795.0 | (79.2) | 4.46 |
| Amazon.com, Inc. | AMZN | 1,606.1 | 67.1 | 3.99 |
| Facebook, Inc. CL A | FB | 709.3 | (48.4) | 1.76 |
| Burlington Stores, Inc. | BURL | 490.1 | 6.4 | 1.22 |
| Alphabet Inc. CL A | GOOGL | 475.7 | (15.2) | 1.18 |
| Alphabet Inc. | GOOG | 462.3 | (31.1) | 1.15 |
| Berkshire Hathaway Inc. CL B | BRK B | 430.2 | 67.7 | 1.07 |
| The Procter & Gamble Company | PG | 386.8 | (10.0) | 0.96 |

### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Johnson and Johnson | JNJ | 253.4 | 171.9 | 0.63 |
| Sensata Technologies Holding PLC | ST | 251.0 | 154.2 | 0.62 |
| Bristol Myers Squibb Company | BMY | 133.6 | 133.6 | 0.33 |
| United Parcel Service, Inc. CL B | UPS | 128.6 | 71.1 | 0.32 |
| Berkshire Hathaway Inc. CL B | BRK B | 430.2 | 67.7 | 1.07 |

### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Royalty Pharma PLC CL A | RPRX | 1,937.6 | (365.4) | 4.81 |
| Otis Worldwide Corporation | OTIS | 64.6 | (167.3) | 0.16 |
| Ross Stores, Inc. | ROST | 37.0 | (114.6) | 0.09 |
| Five Below, Inc. | FIVE | 38.1 | (100.3) | 0.09 |
| Freeport-McMoRan Inc. CL B | FCX | 0.7 | (100.1) | 0.00 |

© 2021 Ipreo. All rights reserved.

1

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 11,303.0 | (280.8) | 28.06 |
| Healthcare | 7,786.2 | (90.6) | 19.33 |
| Consumer Services | 5,964.1 | (476.7) | 14.81 |
| Financials | 4,874.9 | 163.7 | 12.10 |
| Industrials | 3,545.5 | (800.7) | 8.80 |
| Consumer Goods | 2,707.2 | (253.8) | 6.72 |
| Utilities | 1,150.7 | (168.7) | 2.86 |
| Basic Materials | 1,039.1 | (515.9) | 2.58 |
| Energy | 899.9 | 51.9 | 2.23 |
| Real Estate | 875.3 | (10.6) | 2.17 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Financials | 4,874.9 | 163.7 | 12.10 |
| Energy | 899.9 | 51.9 | 2.23 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Industrials | 3,545.5 | (800.7) | 8.80 |
| Basic Materials | 1,039.1 | (515.9) | 2.58 |
| Consumer Services | 5,964.1 | (476.7) | 14.81 |
| Technology | 11,303.0 | (280.8) | 28.06 |
| Consumer Goods | 2,707.2 | (253.8) | 6.72 |

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

ROCKET_MICHIGAN00102469

# Mr. William Field CFA (Portfolio Manager)

## Adage Capital Management, L.P.

| | | | |
|---|---|---|---|
| 200 Clarendon St., 52nd Fl. | **Phone:** +1 617-867-2847 | **Equity Assets\*:** | 40,276.2 |
| Boston, MA, 02116 | **Fax:** +1 617-867-2801 | **Investment Style:** | Alternative |
| Url: http://www.adagecapital.com | **Email:** wcf@adagecapital.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Boston University, University of Massachusetts, Amherst |
| **Biography:** | Field is a portfolio manager and analyst at Adage Capital Management, L.P. He joined the firm in March 2006. Previously, Field was a senior analyst and director of research at Pioneer Investments (November 1991 - March 2006). He received a BBA in Finance from the University of Massachusetts, Amherst ('85) and an MBA in Finance from Boston University ('91). |
| **Scouting Report:** | Field told Ipreo he meets with corporate management in order to get "a firm grip" on earnings potential. He is very interested in the numbers they provide. |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Goods, Consumer Services, Energy, Financials, Healthcare, Industrials, Basic Materials, Technology, Utilities, Banking, Diversified Financial Services |
| **Country/Region Coverage:** | United States |
| **Market Cap:** | Mid Cap, Large Cap, Mega Cap, Micro Cap, Small Cap |
| **Style:** | Value |

### Overview

Adage Capital Management, L.P. (ACM) manages equity hedge funds for high net worth individuals, family offices, trusts, estates, charitable organizations, corporations, private and public pension plans, foundations, endowments and governments. The firm is also exposed to derivatives. ACM was founded by founded by Phil Gross and Robert Atchinson in 2001 by former members of the select equity team of Harvard Management Company. Harvard Management Company hired ACM to manage $1.8 Billion and they held a minority interest in Adage as well.

### Equity Investment Approach

Adage Capital Management, L.P. invests in U.S. value stocks across all sectors and market capitalizations. The firm seeks long/short and event-driven strategy while selecting stocks. ACM utilizes fundamental research to take long positions in attractively valued companies that are likely to outperform their industry peers, and short positions in companies that are overvalued and likely to underperform in their industry. The firm benchmarks against the S&P 500 Index.

### Activity History

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/18/2020 | 10x1 Citi Fintech Group Call | One-on-One | Q: Non origination and servicing businesses. What has been the growth trends on those? | William Field, Conor Pigott | John Shallcross, Grant Filer, Jason McGruder |
| | | | Q: FCF, is there a good way to think about it? | | |
| | | | Q: Have you found any discernable patterns in how off the MBA is in its purchase and refi assumptions? | | |
| | | | Q: Are there any adjustments you make to Zelman? | | |
| | | | Q: Any progress on building out the primary originations business vs refi business. Curious to hear any progress on primary side of business. | | |
| | | | Q: Trying to understand marketing funnel in DTC market. How do we think about DTC originations from a traffic funnel standpoint? Who are our largest marketing channels? | | |
| | | | Q: Origination tech and workflow tools. LOS and what we do is still in house today. M&A activity and talk around Ellie, Black Knight, etc. What is our take on whether they are doing to try and shorten the origination cost and process as a benefit for the market overall or does it create a threat in terms of leveling the playing field? | | |
| | | | Q: Expenses – given strong volumes, expenses grew. Can we break that in terms of headcount growth, or did it just go up because volumes increased? In 2021, could expenses go down YoY given strong growth? | | |

© 2021 Ipreo. All rights reserved.

# Mr. Conor Terrence Pigott (Analyst)

## Adage Capital Management, L.P.

| | | | | | |
|---|---|---|---|---|---|
| 200 Clarendon St., 52nd Fl. | | Phone: | +1 617-867-2560 | Equity Assets*: | 40,276.2 |
| Boston, MA, 02116 | | Fax: | +1 617-867-2801 | Investment Style: | Alternative |
| Url: http://www.adagecapital.com | | Email: | ctp@adagecapital.com | Institution Type: | Hedge Fund |

| | |
|---|---|
| Education: | Princeton University |
| Biography: | Pigott is an equity analyst at Adage Capital Management, L.P. He joined the firm in March 2015. Previously, Pigott was a fixed income analyst at Barclays Capital (U.S.) (July 2010 – March 2015). He graduated from Princeton University ('10). |

### Equity Coverages

| | |
|---|---|
| Industry Coverage: | Financials |
| Country/Region Coverage: | United States |
| Market Cap: | Mid Cap, Large Cap, Small Cap, Mega Cap, Micro Cap |

### Overview

Adage Capital Management, L.P. (ACM) manages equity hedge funds for high net worth individuals, family offices, trusts, estates, charitable organizations, corporations, private and public pension plans, foundations, endowments and governments. The firm is also exposed to derivatives. ACM was founded by founded by Phil Gross and Robert Atchinson in 2001 by former members of the select equity team of Harvard Management Company. Harvard Management Company hired ACM to manage $1.8 Billion and they held a minority interest in Adage as well.

### Equity Investment Approach

Adage Capital Management, L.P. invests in U.S. value stocks across all sectors and market capitalizations. The firm seeks long/short and event-driven strategy while selecting stocks. ACM utilizes fundamental research to take long positions in attractively valued companies that are likely to outperform their industry peers, and short positions in companies that are overvalued and likely to underperform in their industry. The firm benchmarks against the S&P 500 Index.

### Activity History

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/18/2020 | 10x1 Citi Fintech Group Call | One-on-One | Q: Non origination and servicing businesses. What has been the growth trends on those? | William Field, Conor Pigott | John Shallcross, Grant Filer, Jason McGruder |
| | | | Q: FCF, is there a good way to think about it? | | |
| | | | Q: Have you found any discernable patterns in how off the MBA is in its purchase and refi assumptions? | | |
| | | | Q: Are there any adjustments you make to Zelman? | | |
| | | | Q: Any progress on building out the primary originations business vs refi business. Curious to hear any progress on primary side of business. | | |
| | | | Q: Trying to understand marketing funnel in DTC market. How do we think about DTC originations from a traffic funnel standpoint? Who are our largest marketing channels? | | |
| | | | Q: Origination tech and workflow tools. LOS and what we do is still in house today. M&A activity and talk around Ellie, Black Knight, etc. What is our take on whether they are doing to try and shorten the origination cost and process as a benefit for the market overall or does it create a threat in terms of leveling the playing field? | | |
| | | | Q: Expenses – given strong volumes, expenses grew. Can we break that in terms of headcount growth, or did it just go up because volumes increased? In 2021, could expenses go down YoY given strong growth? | | |

© 2021 Ipreo. All rights reserved.

ROCKET_MICHIGAN00102471

## 3G Sahana Capital Management, L.P.

| Investment Advisor | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| Two Sound View Dr. Greenwich, CT 06830 Tel: +1 203-489-7030 | 770.6 | 770.6 | 0.0 |

| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
|---|---|---|---|
| | Alternative | 57% | N/A |

### Overview

3G Sahana Capital Management, L.P. manages equity hedge funds. The firm was founded on February 14, 2020.

### Equity Investment Approach

3G Sahana Capital Management, L.P. invests in U.S. small- through large-cap stocks across all sectors. The firm employs a long/short strategy.

### FI Investment Approach

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Comcast Corporation CL A | CMCSA | 233.9 | (27.4) | 30.35 |
| Westinghouse Air Brake Technologies Corporation | WAB | 195.9 | 18.7 | 25.42 |
| Fox Corporation CL A | FOXA | 100.4 | 13.3 | 13.02 |
| Charter Communications Inc. CL A | CHTR | 78.6 | (9.1) | 10.21 |
| Microsoft Corporation | MSFT | 72.1 | (3.7) | 9.35 |
| Aon PLC(IR) CL A | AON | 40.4 | 11.3 | 5.24 |
| Marsh & McLennan Companies, Inc. | MMC | 38.2 | 11.4 | 4.96 |
| GCI Liberty, Inc. | LBRDA | 11.2 | 1.1 | 1.45 |

### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Westinghouse Air Brake Technologies Corporation | WAB | 195.9 | 18.7 | 25.42 |
| Fox Corporation CL A | FOXA | 100.4 | 13.3 | 13.02 |
| Marsh & McLennan Companies, Inc. | MMC | 38.2 | 11.4 | 4.96 |
| Aon PLC(IR) CL A | AON | 40.4 | 11.3 | 5.24 |
| GCI Liberty, Inc. | LBRDA | 11.2 | 1.1 | 1.45 |

### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Comcast Corporation CL A | CMCSA | 233.9 | (27.4) | 30.35 |
| Fox Corporation CL B | FOX | 0.0 | (17.0) | 0.00 |
| Altice USA, Inc. CL A | ATUS | 0.0 | (14.3) | 0.00 |
| Charter Communications Inc. CL A | CHTR | 78.6 | (9.1) | 10.21 |
| Microsoft Corporation | MSFT | 72.1 | (3.7) | 9.35 |

### Top Industry Holdings ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Consumer Services | 424.1 | (53.3) | 55.03 |
| Industrials | 195.9 | 18.7 | 25.42 |
| Financials | 78.6 | 22.7 | 10.19 |
| Technology | 72.1 | (3.7) | 9.35 |

### Top Industry Buys ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Financials | 78.6 | 22.7 | 10.19 |
| Industrials | 195.9 | 18.7 | 25.42 |

### Top Industry Sells ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Consumer Services | 424.1 | (53.3) | 55.03 |
| Technology | 72.1 | (3.7) | 9.35 |

### Activity History

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/30/2020 | IR Call with Sahana Capital | One-on-One | We understand gain on sale is recognized at the time an IRLC is issued. If there are any differences between your estimated pull through factor and the actual amount of loans that are closed, the difference is recognized in the period where it occurs.<br><br>In what line within "gain on sale of loans, net" line does the true up get recognized?<br><br>Is the fair value of originated MSRs the same in the DTC and Partner channels? If not, what assumptions cause these to be different?<br><br>Do partner agreements with Schwab, State Farm etc. include any shared revenue arrangements on servicing income?<br><br>Do you recognize any MSR assets related to your book of sub serviced loans and UPB?<br><br>For loans where you do not retain the servicing, are proceeds from the MSR recognized within | Bharat Kuncham, Harris Miller | John Shallcross, Grant Filer, Jason McGruder |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

"Proceeds from sale of loans held for sale" in the cashflow statement?

We understand the fair value of originated MSRs is determined using several factors, and that the gain on sale margin from FV of originated MSRs varies period to period, primarily due to changes in assumptions around prepayment speeds and discount rates

Other factors influencing the fair value of originated MSRs include cost to service, fee income, ancillary income and late fees.

We have calculated the gain on sale margin from fair value of originated MSRs, in order to look at the FV of originated MSRs on a comparable basis over time.

What factors have caused the recent decline in gain on sale margin from FV of MSRs? Is this largely due to changes in service d d elinquency rates?

Rocket discloses the weighted average discount rate and prepayment speed assumptions used to determine the fair value of MSRs as of period end. Rocket also discloses the expected life of loans in the servicing portfolio.

We've noticed a difference between the inverse of the prepayment speed, and the disclosed expected life. What is driving this delta?

What are the inputs for determination of discount rate? Should RKT have more stable discount rates than peers?
We've noticed your discount rate is consistently 10%, whereas peers have had more movement in discount rate assumptions

We are trying to understand the relationship between MSR amortization and the corresponding UPB paydown

We have tried to map the MSR amortization as a % beginning of period MSR value, to the UPB paydown as a % of beginning period serviced UPB.

Why is MSR amortization as a % of beginning period MSR balance higher than implied UPB paydown?

Can you help us understand the drivers of the delta between implied Q2 and Q3 close volumes, and actual Q2/Q3 close volumes? Is this due to a true up in Q2 and Q3 between actual closes and IRLCs recognized net of the pull through factor?

We currently estimate the rate lock volume by segment, based on each segment's relative contribution to rate lock volumes; we us e this to approximate 'gain on sale margin' by segment. Is this a fair approach to thinking about segment level gain on sale margins?

What drives the delta between imputed 'gain on sale margin' by segment and 'funded loan gain on sale margin' by segment? What ca uses these to have different directional trends in any given period?

If an agreement with a partner contemplates a fixed marketing fee, is that treated as contra revenue within gain on sale revenue in the partner channel?

| 11/20/2020 | IR small group call | Group Meeting | 1. Questions on partner | Bharat Kuncham, Harris Miller | John Shallcross, Grant Filer, Jason McGruder |

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

ROCKET_MICHIGAN00102473

1. channel. What is revenue share like there?.
2. As we think about driving improving unit economics in the partner channel, what does the non-TPO channel look like?
3. What is mix between TPO and partnerships?
4. From a dollar profit standpoint, how should the mix within that outlook trend?
5. Ancillary services. Can we talk more about Amrock?
6. Amrock is being run independently from the rest of our company. Why not hand that off to someone else?
7. Can we get a clarification on the other income item. It is car sales not auto loans?
8. In the accounting, cash flows. Can we walk through that process and how a mortgage origination would affect the cash flows?
9. On e-closing, is that something we think is here to stay?
10. Warehouse lines and funding capacity, will we be able to continue to take those on?
11. Didn't want to get too caught up on some specific numbers but we are in a record period for refinances. So what is warehouse lender appetite and pipeline. Are there are any trends and negotiations with warehouse lenders?
12. Concern is given what we have seen with COVID, we are aligned with warehouse lines to fund our originations.
13. Sticking with DTC segment, we are showing best in class industry. As we think about spending incremental marketing dollars to drive DTC share, why not do that

© 2021 Ipreo. All rights reserved.

3

CONFIDENTIAL

14. We have seen companies like better mortgage raising money in private markets, how do we see ourselves vs the competition like that?

15. Better user experience has allowed us to charge a premium. Does any of that ability to take incremental price, is there concern that gets eroded on the margins?

16. Expense structure, stripping out marketing and service analytics, how should we think about modelling that in a normal environment?

17. When we see slowdown on the market, how do we think about that?

18. On the servicing side, seems like a unique environment. Can you help me understand the cash flow dynamics? What is the reimbursement model? And if we use proceeds from loans to fund financing, where does that show on the financing statement in the cash flows?

19. Other expenses – is that largely related to servicing?

20. Are there any costs related to servicing related to salaries and G&A?

21. On buyback and size of the public float. Will we think to increase the float? Seems like buyback would reduce that.

© 2021 Ipreo. All rights reserved.

4

CONFIDENTIAL

## Mr. Bharat Kuncham (Analyst)

### 3G Sahana Capital Management, L.P.

| | | | |
|---|---|---|---|
| Two Sound View Dr. | **Phone:** +1 203-489-7030 | **Equity Assets*:** | 770.6 |
| Greenwich, CT, 06830 | **Fax:** | **Investment Style:** | Alternative |
| Url: | **Email:** bk@sahanacapital.com | **Institution Type:** | Investment Advisor |

| | |
|---|---|
| **Education:** | The Wharton School of the University of Pennsylvania |
| **Biography:** | Kuncham is a partner and an analyst at 3G Sahana Capital Management, L.P. He joined the firm in February 2020. Previously, Kuncham was an analyst at 3G Capital Partners, L.P. Prior to that, he was a principal at Centerbridge Partners (March 2015-September 2018). Before that, Kuncham was an associate at Monarch Alternative Capital (September 2012-March 2015). Prior to that, he was an investment banking analyst at Bank of America Merrill Lynch (June 2011-September 2012). Before that, Kuncham was summer analyst at HSBC (June 2010-August 2010). Prior to that, he was a summer analyst at Cathedral Partners (June 2009-August 2009). Before that, Kuncham was a summer analyst at Offit Capital Advisors (June 2008-September 2008). He holds a BS in Finance, Operations and Information Management from The Wharton School at the University of Pennsylvania ('11). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Goods, Consumer Services, Energy, Financials, Healthcare, Industrials, Basic Materials, Technology, Utilities, Real Estate |
| **Country/Region Coverage:** | United States |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap, Mega Cap |
| **Style:** | Alternative |

### Overview

3G Sahana Capital Management, L.P. manages equity hedge funds. The firm was founded on February 14, 2020.

### Equity Investment Approach

3G Sahana Capital Management, L.P. invests in U.S. small- through large-cap stocks across all sectors. The firm employs a long/short strategy.

### Activity History

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/30/2020 | IR Call with Sahana Capital | One-on-One | We understand gain on sale is recognized at the time an IRLC is issued. If there are any differences between your estimated pull through factor and the actual amount of loans that are closed, the difference is recognized in the period where it occurs. | Bharat Kuncham, Harris Miller | John Shallcross, Grant Filer, Jason McGruder |
| | | | In what line within "gain on sale of loans, net" line does the true up get recognized? | | |
| | | | Is the fair value of originated MSRs the same in the DTC and Partner channels? If not, what assumptions cause these to be different? | | |
| | | | Do partner agreements with Schwab, State Farm etc. include any shared revenue arrangements on servicing income? | | |
| | | | Do you recognize any MSR assets related to your book of sub serviced loans and UPB? | | |
| | | | For loans where you do not retain the servicing, are proceeds from the MSR recognized within "Proceeds from sale of loans held for sale" in the cashflow statement? | | |
| | | | We understand the fair value of originated MSRs is determined using several factors, and that the gain on sale margin from FV of originated MSRs varies period to period, primarily due to changes in assumptions around prepayment speeds and discount rates | | |
| | | | Other factors influencing the fair value of originated MSRs include cost to service, fee income, ancillary income and late fees. | | |
| | | | We have calculated the gain on sale margin from fair value of originated MSRs, in order to look at the FV of originated MSRs on a comparable basis over time. | | |
| | | | What factors have caused the recent decline in gain on sale margin from FV of MSRs? Is this largely due to changes in service d d elinquency rates? | | |
| | | | Rocket discloses the weighted average discount rate and prepayment speed assumptions used to determine the fair value of MSRs as of period end. Rocket also discloses the expected life of loans in the servicing portfolio. | | |
| | | | We've noticed a difference between the inverse of the prepayment speed, and the disclosed expected life. What is driving this delta? | | |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

ROCKET_MICHIGAN00102476

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 525 University Ave. #300<br>Palo Alto, CA 94301<br>Tel: +1 650-234-1640<br>Fax: +1 650-305-7820<br>Url: http://lightstreet.com/ | 2,903.9 | 2,903.9 | 0.0 |
| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
| | Alternative | 164% | N/A |

**Overview**

Light Street Capital Management, LLC manages equity hedge funds. The firm is also exposed to derivatives. Light Street Capital Management was founded on May 21, 2010 by Glen Kacher.

**Equity Investment Approach**

Light Street Capital Management, LLC invests in U.S. and Asian stocks of all market capitalizations across: (a) media; (b) renewable energy equipment & services; and, (c) technology sectors. The firm employs a long/short strategy.

**FI Investment Approach**

**Rocket Companies, Inc. CL A**

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

**Peer Ownership ($mm)**

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Top Portfolio Holdings ($mm)**

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Unity Software Inc. | U | 453.8 | 453.8 | 15.63 |
| Sea Limited ADR | SE | 177.6 | (52.6) | 6.12 |
| Purple Innovation, Inc. | PRPL | 114.1 | 30.1 | 3.93 |
| GoodRx Holdings, Inc. CL A | GDRX | 103.3 | 31.5 | 3.56 |
| Peloton Interactive, Inc. CL A | PTON | 96.9 | 18.3 | 3.34 |
| StoneCo Ltd. CL A | STNE | 90.7 | (63.3) | 3.12 |
| TPG Pace Beneficial Finance Corp. CL A | TPGY | 87.6 | 0.0 | 3.02 |
| Caesars Entertainment, Inc. | CZR | 85.1 | 85.1 | 2.93 |
| Zoom Video Communications, Inc. CL A | ZM | 83.5 | 8.9 | 2.88 |
| JD.com, Inc. ADR | JD | 83.3 | (15.2) | 2.87 |

**Top Portfolio Buys ($mm)**

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Unity Software Inc. | U | 453.8 | 453.8 | 15.63 |
| Caesars Entertainment, Inc. | CZR | 85.1 | 85.1 | 2.93 |
| InVitae Corp | NVTA | 76.8 | 76.8 | 2.64 |
| Tesla, Inc. | TSLA | 65.8 | 65.8 | 2.27 |
| TWC Tech Holdings II Corp. UNIT EX | TWCTU | 50.6 | 50.6 | 1.74 |

**Top Portfolio Sells ($mm)**

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Facebook, Inc. CL A | FB | 0.0 | (71.4) | 0.00 |
| StoneCo Ltd. CL A | STNE | 90.7 | (63.3) | 3.12 |
| Grubhub, Inc. | GRUB | 0.0 | (60.7) | 0.00 |
| Sea Limited ADR | SE | 177.6 | (52.6) | 6.12 |
| MercadoLibre, Inc. | MELI | 0.0 | (51.1) | 0.00 |

**Top Industry Holdings ($mm)**

| Industry | Value | Change | % Port |
|---|---|---|---|
| Technology | 1,623.6 | (22.6) | 55.91 |
| Consumer Services | 644.3 | (50.9) | 22.19 |
| Consumer Goods | 317.8 | 155.1 | 10.94 |
| Healthcare | 180.0 | 108.3 | 6.20 |
| Financials | 138.2 | 50.6 | 4.76 |

**Top Industry Buys ($mm)**

| Industry | Value | Change | % Port |
|---|---|---|---|
| Consumer Goods | 317.8 | 155.1 | 10.94 |
| Healthcare | 180.0 | 108.3 | 6.20 |
| Financials | 138.2 | 50.6 | 4.76 |

**Top Industry Sells ($mm)**

| Industry | Value | Change | % Port |
|---|---|---|---|
| Consumer Services | 644.3 | (50.9) | 22.19 |
| Technology | 1,623.6 | (22.6) | 55.91 |

**Activity History**

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/18/2020 | 8x1 investor | One-on-One | | Mario Campea, Gaurav Gupta, | John Shallcross, Grant Filer, |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

ROCKET_MICHIGAN00102477

meeting at Citi
Fintech
conference

Hayden Tang                    Jason McGruder

Q: Wells Fargo seems to be the elephant in the room. Do we have views of them coming back into the business – or how do we view them as competition?

Q: On cost structure - split between variable and fixed expenses (75-25 breakout). What that looking at more of a normalized environment, or is that more lopsided this year?

Q: On capital return - obvious area that came up during roadshow. Could have been a dividend or a buyback. Did not get the sense that a buyback was in the cards at all. What has changed in terms of how we are thinking about capital return? How do we determine what an attractive buyback level is?

Q: Competitive intensity in the wholesale channel - what are we seeing in terms of capacity coming in. What is the pipeline we have coming in in terms of new partners?

Q: Since we have a big market share, what are we looking at for originations outlook next year?

Q: Capital return - very common for financials to return capital. What is feedback on the buyback?

Q: Margins – feels like it was lost a bit. Guidance is helpful. But in terms of long-term, focused on the driver of those margins. Particularly on partner side. What are the variables so we can track those targets?

Q: 27% purchase # in 2019, and maybe that is where we can look at mix between purchase and refi. When we think about digitization of this process, can we see an acceleration for purchases in the partner network?

Q: One more on capital allocation. When we planned the

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

ROCKET_MICHIGAN00102478

authorization, was the thought purchasing primary shares in the open market, or repurchasing secondary shares that are already held by investors?

Q: Volumes - seems like industry is running at max capacity which has allowed us to see more volumes. What will be the driver of volumes after this boom?

Q: Understand the purchase market is its own animal. The delta will be refinance. Margins will compress. Do you see a scenario that will decrease volumes?

Q: Canadian opportunity - sort of fascinating. Perpetual refinancing 5-year mortgages. Why is that not higher up the stack of priorities?

© 2021 Ipreo. All rights reserved.

3

CONFIDENTIAL

ROCKET_MICHIGAN00102479

# Mr. Gaurav Gupta (Analyst)

## Light Street Management, LLC

| | | | | |
|---|---|---|---|---|
| 525 University Ave., #300 | **Phone:** | +1 650-234-1640 | **Equity Assets\*:** | 2,903.9 |
| Palo Alto, CA, 94301 | **Fax:** | +1 650-305-7820 | **Investment Style:** | Alternative |
| Url: http://lightstreet.com/ | **Email:** | ggupta@lightstreet.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | University of California, Berkeley |
| **Biography:** | Gupta is an analyst at Light Street Capital Management, LLC. He joined the firm in October 2013. Previously, Gupta was an investment banking analyst at Goldman Sachs (July 2012-October 2013). Prior to that, he was a summer analyst at UBS Investment Bank (2010). Before that, Gupta was a corporate accounting intern at SanDisk (2009). He holds a BS, with high honors, in Business Administration from the University of California, Berkeley ('12). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Technology, Media, Renewable Energy Equipment and Services |
| **Country/Region Coverage:** | United States, Asia |
| **Market Cap:** | Micro Cap, Small Cap, Mid Cap, Large Cap, Mega Cap |
| **Style:** | Alternative |

### Overview

Light Street Capital Management, LLC manages equity hedge funds. The firm is also exposed to derivatives. Light Street Capital Management was founded on May 21, 2010 by Glen Kacher.

### Equity Investment Approach

Light Street Capital Management, LLC invests in U.S. and Asian stocks of all market capitalizations across: (a) media; (b) renewable energy equipment & services; and, (c) technology sectors. The firm employs a long/short strategy.

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

ROCKET_MICHIGAN00102480

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 1900 N Pearl St., #2000<br>Dallas, TX 75201<br>Tel: +1 214-880-4000<br>Fax: +1 214-880-4042<br>Url: http://www.maverickventures.com/ | 5,839.3 | 5,839.3 | 0.0 |
| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
| | Alternative | 132% | N/A |

| Mr. Anand Krishnamurthy | Analyst | | +1 212-418-6964 | anand.krishnamurthy@maveri<br>ckcap.com |
|---|---|---|---|---|

Krishnamurthy is a senior analyst at Maverick Capital, LTD. He joined the firm in June 2017. Previously, Krishnamurthy was an analyst at Eton Park Capital Management, L.P. (U.S.) (July 2015–June 2017). Before that, he was an analyst at Fidelity Management & Research (UK), Inc. (August 2013–June 2015). Prior to that, Krishnamurthy was an associate at TPG Capital (August 2009–July 2011). Before that, he was an analyst at Goldman Sachs (June 2007–June 2009). Krishnamurthy holds a BS in Electrical Engineering from Columbia University ('07) and an MBA from the Stanford Graduate School of Business ('13).

## Overview

Maverick Capital, LTD manages equity and fixed income hedge funds as well as separate portfolios for institutions and individuals. The firm is also a hedge fund of funds investor. Maverick Capital's private funds are managed by its affiliates Maverick Capital Ventures and MCV Management Company, LLC. The firm was founded in August 1993 by Lee S. Ainslie.

## Equity Investment Approach

Maverick Capital, LTD invests in global value across all sectors and market capitalizations. The firm also invests in global ETFs and convertibles. Maverick Capital uses long/short, quantitative and long only strategies. The firm begins with bottom up research that focuses on: (a) financial strength; (b) future growth (c) earnings growth potential; and, (d) valuation multiples.

## FI Investment Approach

Maverick Capital, LTD invests in U.S. Dollar-denominated investment grade corporate bonds rated BBB to AAA and high yield corporate bonds rated C to BB.

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 1.6 | 1.6 | 1.6 | 1.4 | 0.0 | 0.0 | 0.9 | 0.0 |
| American Express Company | 107.2 | 107.2 | 107.2 | 59.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 0.7 | 0.7 | 0.7 | 5.6 | 3.3 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 1.9 | 1.9 | 1.9 | 0.7 | 0.8 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Facebook, Inc. CL A | FB | 356.4 | (88.0) | 6.10 |
| DuPont de Nemours, Inc. | DD | 337.1 | 45.6 | 5.77 |
| Seer, Inc. (US) CL A | SEER | 293.0 | 0.0 | 5.02 |
| Humana, Inc. | HUM | 275.6 | (45.6) | 4.72 |
| Microsoft Corporation | MSFT | 253.7 | (51.8) | 4.35 |
| Lam Research Corporation | LRCX | 244.1 | 167.1 | 4.18 |
| Alibaba Group Holding Ltd. ADS | BABA | 236.7 | (12.4) | 4.05 |
| Amazon.com, Inc. | AMZN | 227.0 | (65.5) | 3.89 |
| Alphabet Inc. | GOOG | 197.0 | (77.8) | 3.37 |
| Crown Holdings, Inc. | CCK | 169.9 | (5.6) | 2.91 |

### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Lam Research Corporation | LRCX | 244.1 | 167.1 | 4.18 |
| MGM Resorts International | MGM | 141.8 | 141.8 | 2.43 |
| Corning Incorporated | GLW | 133.9 | 130.1 | 2.29 |
| TG Therapeutics, Inc. | TGTX | 117.5 | 114.1 | 2.01 |
| Logitech International S.A. | LOGN | 100.6 | 93.0 | 1.72 |

### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Facebook, Inc. CL A | FB | 356.4 | (88.0) | 6.10 |
| Netflix, Inc. | NFLX | 148.1 | (86.6) | 2.54 |
| Avantor, Inc. | AVTR | 33.2 | (80.1) | 0.57 |
| Alphabet Inc. | GOOG | 197.0 | (77.8) | 3.37 |
| Amazon.com, Inc. | AMZN | 227.0 | (65.5) | 3.89 |

© 2021 Ipreo. All rights reserved.

1

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 1,757.7 | 262.3 | 30.10 |
| Healthcare | 1,335.9 | 62.3 | 22.88 |
| Consumer Services | 1,218.9 | (56.1) | 20.87 |
| Financials | 449.2 | 162.9 | 7.69 |
| Industrials | 409.7 | 81.7 | 7.02 |
| Basic Materials | 404.9 | (1.5) | 6.93 |
| Consumer Goods | 240.4 | 2.4 | 4.12 |
| Energy | 16.4 | (0.2) | 0.28 |
| Utilities | 6.2 | 0.4 | 0.11 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 1,757.7 | 262.3 | 30.10 |
| Financials | 449.2 | 162.9 | 7.69 |
| Industrials | 409.7 | 81.7 | 7.02 |
| Healthcare | 1,335.9 | 62.3 | 22.88 |
| Consumer Goods | 240.4 | 2.4 | 4.12 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Consumer Services | 1,218.9 | (56.1) | 20.87 |
| Basic Materials | 404.9 | (1.5) | 6.93 |
| Energy | 16.4 | (0.2) | 0.28 |

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

ROCKET_MICHIGAN00102482

# Mr. Anand Krishnamurthy (Analyst)

## Maverick Capital, LTD

| | | | |
|---|---|---|---|
| 767 Fifth Ave, 11th Fl. | **Phone:** +1 212-418-6964 | **Equity Assets\*:** | 5,839.3 |
| New York, NY, 10153 | **Fax:** | **Investment Style:** | Alternative |
| Url: http://www.maverickventures.com/ | **Email:** anand.krishnamurthy@maverickcap.co | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Columbia University, Stanford Graduate School of Business |
| **Biography:** | Krishnamurthy is a senior analyst at Maverick Capital, LTD. He joined the firm in June 2017. Previously, Krishnamurthy was an analyst at Eton Park Capital Management, L.P. (U.S.) (July 2015-June 2017). Before that, he was an analyst at Fidelity Management & Research (UK), Inc. (August 2013-June 2015). Prior to that, Krishnamurthy was an associate at TPG Capital (August 2009-July 2011). Before that, he was an analyst at Goldman Sachs (June 2007-June 2009). Krishnamurthy holds a BS in Electrical Engineering from Columbia University ('07) and an MBA from the Stanford Graduate School of Business ('13). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Energy, Financials, Industrials |
| **Country/Region Coverage:** | United States |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap, Mega Cap |

### Overview

Maverick Capital, LTD manages equity and fixed income hedge funds as well as separate portfolios for institutions and individuals. The firm is also a hedge fund of funds investor. Maverick Capital's private funds are managed by its affiliates Maverick Capital Ventures and MCV Management Company, LLC. The firm was founded in August 1993 by Lee S. Ainslie.

### Equity Investment Approach

Maverick Capital, LTD invests in global value across all sectors and market capitalizations. The firm also invests in global ETFs and convertibles. Maverick Capital uses long/short, quantitative and long only strategies. The firm begins with bottom up research that focuses on: (a) financial strength; (b) future growth (c) earnings growth potential; and, (d) valuation multiples.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102483

| SRS Investment Management, LLC | | | |
|---|---|---|---|
| **Hedge Fund** | **Total Assets ($mm)** | **Equity Assets ($mm)** | **FI Assets ($mm)** |
| 461 Fifth Ave., 26th Fl.<br>New York, NY 10017<br>Tel: +1 212-520-7900 | 5,543.4 | 5,543.4 | 0.0 |
| | **Style** | **Equity Portfolio Turnover** | **FI Portfolio Turnover** |
| | Alternative | 91% | N/A |

| Overview |
|---|
| SRS Investment manages equity hedge funds. The firm was founded in November 2006. SRS Investment Management, LLC also invests in private equity. |

| Equity Investment Approach |
|---|
| SRS Investment Management, LLC invests in global stocks across all market capitalizations and sectors. SRS Investment uses long/short and top down analysis to identify growth stocks. The firm considers: (a) industry trends; (b) sector nuances; (c) end market health; and, (d) competitive landscape. SRS Investment also contacts industry experts and consultants as part of the investment process. |

| FI Investment Approach |
|---|

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

#### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 41.6 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

#### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Netflix, Inc. | NFLX | 1,383.6 | (135.4) | 24.96 |
| Zillow Group, Inc. | Z | 870.9 | (125.7) | 15.71 |
| Avis Budget Group, Inc. | CAR | 691.9 | 18.7 | 12.48 |
| Planet Fitness, Inc. CL A | PLNT | 361.3 | 56.4 | 6.52 |
| Twitter, Inc. | TWTR | 347.5 | 201.1 | 6.27 |
| Microsoft Corporation | MSFT | 253.1 | 0.0 | 4.57 |
| Altice USA, Inc. CL A | ATUS | 209.9 | 146.7 | 3.79 |
| Citrix Systems, Inc. | CTXS | 195.5 | (314.9) | 3.53 |
| Dynatrace, Inc. | DT | 163.1 | 163.1 | 2.94 |
| Fiverr International Ltd. | FVRR | 137.2 | 137.2 | 2.48 |

#### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Twitter, Inc. | TWTR | 347.5 | 201.1 | 6.27 |
| Dynatrace, Inc. | DT | 163.1 | 163.1 | 2.94 |
| Altice USA, Inc. CL A | ATUS | 209.9 | 146.7 | 3.79 |
| Fiverr International Ltd. | FVRR | 137.2 | 137.2 | 2.48 |
| Anaplan, Inc. | PLAN | 119.7 | 118.0 | 2.16 |

#### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Citrix Systems, Inc. | CTXS | 195.5 | (314.9) | 3.53 |
| Facebook, Inc. CL A | FB | 17.3 | (263.6) | 0.31 |
| Palo Alto Networks, Inc. | PANW | 14.0 | (237.7) | 0.25 |
| Comcast Corporation CL A | CMCSA | 132.6 | (202.4) | 2.39 |
| MGM Resorts International | MGM | 108.7 | (152.3) | 1.96 |

#### Top Industry Holdings ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Consumer Services | 3,226.9 | (381.1) | 58.21 |
| Technology | 2,182.9 | (420.6) | 39.38 |
| Consumer Goods | 81.9 | 55.4 | 1.48 |
| Real Estate | 30.7 | 30.7 | 0.55 |
| Healthcare | 10.9 | 0.0 | 0.20 |
| Industrials | 10.1 | 10.1 | 0.18 |

#### Top Industry Buys ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Consumer Goods | 81.9 | 55.4 | 1.48 |
| Real Estate | 30.7 | 30.7 | 0.55 |
| Industrials | 10.1 | 10.1 | 0.18 |

#### Top Industry Sells ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Technology | 2,182.9 | (420.6) | 39.38 |
| Consumer Services | 3,226.9 | (381.1) | 58.21 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102484

## Activity history

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|------|---------|------|-------|----------|-------------------|
| 11/18/2020 | 10x1 Citi Fintech Group Call | One-on-One | Q: Non origination and servicing businesses. What has been the growth trends on those?<br><br>Q: FCF, is there a good way to think about it?<br><br>Q: Have you found any discernable patterns in how off the MBA is in its purchase and refi assumptions?<br><br>Q: Are there any adjustments you make to Zelman?<br><br>Q: Any progress on building out the primary originations business vs refi business. Curious to hear any progress on primary side of business.<br><br>Q: Trying to understand marketing funnel in DTC market. How do we think about DTC originations from a traffic funnel standpoint? Who are our largest marketing channels?<br><br>Q: Origination tech and workflow tools. LOS and what we do is still in house today. M&A activity and talk around Ellie, Black Knight, etc. What is our take on whether they are doing to try and shorten the origination cost and process as a benefit for the market overall or does it create a threat In terms of leveling the playing field?<br><br>Q: Expenses - given strong volumes, expenses grew. Can we break that in terms of headcount growth, or did it just go up because volumes increased? In 2021, could expenses go down YoY given strong growth? | Robert Rubin | John Shallcross, Grant Filer, Jason McGruder |

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

ROCKET_MICHIGAN00102485

## Mr. Justin Durand (Analyst)

### SRS Investment Management, LLC

| | | | | |
|---|---|---|---|---|
| One Bryant Park, 39th Fl. | **Phone:** | +1 212-520-7900 | **Equity Assets*:** | 5,543.4 |
| New York, NY, 10036 | **Fax:** | | **Investment Style:** | Alternative |
| Url: | **Email:** | justin.durand@srsfund.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Swarthmore College |
| **Biography:** | Durand is an analyst at SRS Investment Management, LLC. He joined the firm in October 2006. Previously, Durand was an analyst at Credit Suisse (July 2005-August 2006). He graduated from Swarthmore College ('05). |

#### Equity Coverages

| | |
|---|---|
| **Country/Region Coverage:** | Asia, Europe, Africa, South America, Middle East, North America, Pacific, C. America/Caribbean |
| **Market Cap:** | Micro Cap, Small Cap, Mid Cap, Large Cap, Mega Cap |

#### Overview

SRS Investment manages equity hedge funds. The firm was founded in November 2006. SRS Investment Management, LLC also invests in private equity.

#### Equity Investment Approach

SRS Investment Management, LLC invests in global stocks across all market capitalizations and sectors. SRS Investment uses long/short and top down analysis to identify growth stocks. The firm considers: (a) industry trends; (b) sector nuances; (c) end market health; and, (d) competitive landscape. SRS Investment also contacts industry experts and consultants as part of the investment process.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

## Third Point, LLC

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 55 Hudson Yards, 51st Fl., New York, NY 10001 Tel: +1 212-715-3880 Fax: +1 212-224-7401 Url: http://www.thirdpoint.com | 11,209.6 | 11,089.7 | 120.0 |
| | **Style** | **Equity Portfolio Turnover** | **FI Portfolio Turnover** |
| | Alternative | 102% | N/A |

### Overview

Third Point, LLC manages equity and fixed income hedge funds, a mutual fund, as well as separate portfolios for institutions. The firm is also exposed to derivatives. Third Point was founded by Daniel S. Loeb in 1995 as Third Point Management Company, LLC and changed to its current name on June 5, 2006.

### Equity Investment Approach

Third Point, LLC invests in global stocks across all sectors and market capitalizations. The firm combines bottom up and top down analysis to identify undervalued stocks where value would be realized due to an event. Third Point invests long in stocks that it feels are undervalued with low risk. The firm uses special situations, merger arbitrage and activist strategies to select stocks.

### FI Investment Approach

Third Point, LLC invests in U.S. Dollar-denominated global (a) high yield corporate bonds rated C to BB; (b) investment grade corporate bonds rated BBB to AAA; (c) distressed corporate bonds rated D to C. The firm also invests in Latin American sovereign bonds.
Third Point combines bottom up and top down analysis to identify undervalued debt securities where value would be realized due to an event.

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47.6 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 152.3 | 152.3 | 152.3 | 32.3 | 0.0 | 122.5 | 106.9 | 105.3 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Top Portfolio Holdings ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| PG&E Corporation | PCG | 797.5 | 797.5 | 7.18 |
| Alibaba Group Holding Ltd. ADS | BABA | 742.3 | 154.3 | 6.69 |
| The Walt Disney Company | DIS | 657.6 | (24.8) | 5.92 |
| Danaher Corporation | DHR | 646.0 | 0.0 | 5.82 |
| Amazon.com, Inc. | AMZN | 645.5 | (15.7) | 5.81 |
| IAA, Inc. | IAA | 548.6 | (2.6) | 4.94 |
| Upstart Holdings, Inc. | UPST | 545.3 | 0.0 | 4.91 |
| Fidelity National Information Services, Inc. | FIS | 471.1 | 0.0 | 4.24 |
| Charter Communications Inc. CL A | CHTR | 468.3 | 0.0 | 4.22 |
| SalesForce.com, Inc. | CRM | 358.1 | 0.0 | 3.23 |

| Top Portfolio Buys ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| PG&E Corporation | PCG | 797.5 | 797.5 | 7.18 |
| Microsoft Corporation | MSFT | 231.4 | 231.4 | 2.08 |
| Fortive Corporation | FTV | 228.6 | 228.6 | 2.06 |
| TransDigm Group, Inc. | TDG | 206.7 | 206.7 | 1.86 |
| Alibaba Group Holding Ltd. ADS | BABA | 742.3 | 154.3 | 6.69 |

| Top Portfolio Sells ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Baxter International, Inc. | BAX | 0.0 | (321.7) | 0.00 |
| Raytheon Technologies Corporation | RTX | 0.0 | (302.9) | 0.00 |
| Nike, Inc. CL B | NKE | 0.0 | (156.9) | 0.00 |
| Activision Blizzard, Inc. | ATVI | 0.0 | (91.1) | 0.00 |
| Take-Two Interactive Software, Inc. | TTWO | 0.0 | (82.6) | 0.00 |

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Consumer Services | 4,045.9 | 480.0 | 36.48 |
| Technology | 2,771.2 | 440.3 | 24.99 |
| Healthcare | 1,116.8 | (180.2) | 10.07 |
| Financials | 912.8 | 195.0 | 8.23 |
| Utilities | 876.0 | 799.8 | 7.90 |
| Industrials | 665.6 | 111.8 | 6.00 |
| Energy | 393.9 | 25.4 | 3.55 |
| Consumer Goods | 199.7 | (156.9) | 1.80 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Utilities | 876.0 | 799.8 | 7.90 |
| Consumer Services | 4,045.9 | 480.0 | 36.48 |
| Technology | 2,771.2 | 440.3 | 24.99 |
| Financials | 912.8 | 195.0 | 8.23 |
| Industrials | 665.6 | 111.8 | 6.00 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Healthcare | 1,116.8 | (180.2) | 10.07 |
| Consumer Goods | 199.7 | (156.9) | 1.80 |

© 2021 ipreo. All rights reserved.

1

CONFIDENTIAL

ROCKET_MICHIGAN00102487

| Activity History | | | | | |
|---|---|---|---|---|---|
| Date | Subject | Type | Notes | Attendee | Internal Attendee |
| 11/18/2020 | 10x1 Citi Fintech Group Call | One-on-One | Q: Non origination and servicing businesses. What has been the growth trends on those?<br><br>Q: FCF, is there a good way to think about it?<br><br>Q: Have you found any discernable patterns in how off the MBA is in its purchase and refi assumptions?<br><br>Q: Are there any adjustments you make to Zelman?<br><br>Q: Any progress on building out the primary originations business vs refi business. Curious to hear any progress on primary side of business.<br><br>Q: Trying to understand marketing funnel in DTC market. How do we think about DTC originations from a traffic funnel standpoint? Who are our largest marketing channels?<br><br>Q: Origination tech and workflow tools. LOS and what we do is still in house today. M&A activity and talk around Ellie, Black Knight, etc. What is our take on whether they are doing to try and shorten the origination cost and process as a benefit for the market overall or does it create a threat In terms of leveling the playing field?<br><br>Q: Expenses – given strong volumes, expenses grew. Can we break that in terms of headcount growth, or did it just go up because volumes increased? In 2021, could expenses go down YoY given strong growth? | Janice Zhang | John Shallcross, Grant Filer, Jason McGruder |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102488

# Janice Zhang (Analyst)

## Third Point, LLC

| | | | | | |
|---|---|---|---|---|---|
| 55 Hudson Yards, 51st Fl., | | **Phone:** | +1 212-715-3880 | **Equity Assets\*:** | 11,089.7 |
| New York, NY, 10001 | | **Fax:** | +1 212-224-7401 | **Investment Style:** | Alternative |
| Url: http://www.thirdpoint.com | | **Email:** | | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Harvard University |
| **Biography:** | Zhang is an analyst at Third Point, LLC. She joined the firm in August 2018. Previously, Zhang was a research associate at The Blackstone Group (July 2016-june 2018). Prior to that, she was an analyst at Evercore (June 2014-June 2016). Before that, Zhang was an intern at Apollo Global Management LLC (June 2013-August 2013). She holds a Bachelor's in Science and Statistics from Harvard University ('14). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Goods, Consumer Services, Energy, Financials, Healthcare, Industrials, Basic Materials, Technology, Utilities, Real Estate |
| **Country/Region Coverage:** | Asia, Europe, Africa, South America, Middle East, North America, Pacific, C. America/Caribbean |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap, Mega Cap |

### Overview

Third Point, LLC manages equity and fixed income hedge funds, a mutual fund, as well as separate portfolios for institutions. The firm is also exposed to derivatives. Third Point was founded by Daniel S. Loeb in 1995 as Third Point Management Company, LLC and changed to its current name on June 5, 2006.

### Equity Investment Approach

Third Point, LLC invests in global stocks across all sectors and market capitalizations. The firm combines bottom up and top down analysis to identify undervalued stocks where value would be realized due to an event. Third Point invests long in stocks that it feels are undervalued with low risk. The firm uses special situations, merger arbitrage and activist strategies to select stocks.

### Activity History

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/18/2020 | 10x1 Citi Fintech Group Call | One-on-One | Q: Non origination and servicing businesses. What has been the growth trends on those? | Janice Zhang | John Shallcross, Grant Filer, Jason McGruder |
| | | | Q: FCF, is there a good way to think about it? | | |
| | | | Q: Have you found any discernable patterns in how off the MBA is in its purchase and refi assumptions? | | |
| | | | Q: Are there any adjustments you make to Zelman? | | |
| | | | Q: Any progress on building out the primary originations business vs refi business. Curious to hear any progress on primary side of business. | | |
| | | | Q: Trying to understand marketing funnel in DTC market. How do we think about DTC originations from a traffic funnel standpoint? Who are our largest marketing channels? | | |
| | | | Q: Origination tech and workflow tools. LOS and what we do is still in house today. M&A activity and talk around Ellie, Black Knight, etc. What is our take on whether they are doing to try and shorten the origination cost and process as a benefit for the market overall or does it create a threat in terms of leveling the playing field? | | |
| | | | Q: Expenses – given strong volumes, expenses grew. Can we break that in terms of headcount growth, or did it just go up because volumes increased? In 2021, could expenses go down YoY given strong growth? | | |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

| AllianceBernstein, L.P. (U.S.) | | | |
|---|---|---|---|
| **Investment Advisor-Mutual Fund** | **Total Assets ($mm)** | **Equity Assets ($mm)** | **FI Assets ($mm)** |
| 1345 Avenue of the Americas, 34th Fl. New York, NY 10105-3000 Tel: +1 212-969-1000 Url: https://www.alliancebernstein.com/ | 546,686.5 | 205,902.7 | 202,794.1 |
| | **Style** | **Equity Portfolio Turnover** | **FI Portfolio Turnover** |
| | Value | 29% | 43% |

| **Mr. Per La Cour** | **Analyst** | | +1 212-969-1000 | Per.LaCour@alliancebernstein.com |
|---|---|---|---|---|

La Cour is a vice president and senior analyst at AllianceBernstein, L.P. (U.S.) since August 2019. Previously, La Cour was a vice president and senior analyst at AllianceBernstein (Denmark) (June 2014-August 2019). Prior to that, he was a senior portfolio manager and partner at CPH Capital Fondsmaeglerselskab A/S (December 2010-June 2014). Before that, La Cour was a portfolio manager (July 2007-December 2010) and an analyst (July 2004-June 2007) at BankInvest. Prior to that, he was a ship broker at Arne Holt Shipping (September 1999-August 2002). La Cour holds a BS in Economics and Business Administration ('05) and an MS in Accounting and Finance ('07) from Copenhagen Business School.

## Overview

AllianceBernstein, L.P. (U.S.) manages equity and fixed income portfolios, mutual funds, hedge funds, insurance portfolios, pension funds, private equity and separate portfolios for individuals and institutions. The firm is also exposed to derivatives.
Alliance Capital Management is a independent subsidiary of AXA Financial and the firm has changed its name to AllianceBernstein L.P. on January 01, 2016.
The firm has offices in Hong Kong, Singapore, Cape Town, Sydney, Tokyo, London, Shanghai, Mumbai, Wellington, and Taipei.

## Equity Investment Approach

The Alliance growth and Bernstein value teams work as distinct entities. AllianceBernstein's Value effort relies almost exclusively on in-house research from Bernstein Investment Research & Management (U.K.). It then applies a bottom up stock-picking process, seeking stocks with: (a) low price-to-earnings ratios; (b) low price-to-book value ratios; (c) high return on equity; (d) price momentum; and, (e) positive earnings revision potential. The research effort screens approximately 7,000 stocks; those ranking toward the top undergo further fundamental analysis including interviews with management, customers, competitors and suppliers. Decision making at Bernstein is centralized within an investment policy group that determines investment strategies, sector weightings, and asset allocation. Alliance Bernstein's Growth process employs what the firm calls a 'dynamic gap' approach to seek hidden 'forces' that will enable company performance to exceed market expectations. It focuses on stocks with: (a) strong management teams; (b) solid business franchises; and, (c) competitive advantages. The growth research team is organized globally by region and sector; the Strategic Change and Early Stage Growth teams investigate emerging economic and sector trends. The firm uses thematic, fundamental, and quantitative research.

## FI Investment Approach

AllianceBernstein, L.P. (U.S.) invests in global corporate bonds rated C to AAA, MBS rated BBB and above, and government bonds, as well as U.S. money market securities and U.S. distressed corporate bonds. The firm seeks bonds in both developed and emerging markets. The bonds have maturities ranging from 0 to 30 years plus. AllianceBernstein, L.P. (U.S.) invests in global high yield municipal bonds rated C to BB+.
AllianceBernstein, L.P. (U.S.) starts with a top down approach to identify attractive securities and sectors. The firm analyzes the yield curve and uses interest rate forecasting. AllianceBernstein benchmarks against the Barclays Capital Global Treasury Index, Barclays Capital Municipal Bond Index and Barclays Capital U.S. Aggregate Index, Barclays Capital Global Aggregate Index, Barclays Global High Yield 1- 5 Year Index, and Merrill Lynch 1-3 Yr Treasury Index.

## Rocket Companies, Inc. CL A

| Rank in Portfolio 3933 | | Holder Rank 122 | | % of Portfolio 0.00 | | Shares O/S 115,373,000 | |
|---|---|---|---|---|---|---|---|



| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|
| 30-Sep-2020 | 25,584 | 25,584 | 0.5 | 0.5 |

## Top Fund Holders of My Symbol

| Mutual Fund | Portfolio Manager(s) | Value ($mm) | EQ AUM ($mm) |
|---|---|---|---|
| EQ/Common Stock Index Portfolio | Judith DeVivo, Kenneth Kozlowski, Alwi Chan | 0.5 | 6,394.8 |
| EQ/Large Cap Value Managed Volatility Portfolio | Judith DeVivo, Nevin Chitkara, Joseph Wolfe, Kenneth Kozlowski, Xavier Poutas, Alwi Chan, Miao Hu, Kevin McCarthy, Katherine Cannan, Joshua Lisser, Antonio DeSpirito, Franco Tapia, David Zhao, Carrie King, Cem Inal, Ben Sklar | 0.2 | 3,864.6 |
| EQ/Large Cap Growth Index Portfolio | Judith DeVivo, Alwi Chan, Kenneth Kozlowski | 0.1 | 1,948.0 |
| EQ/Large Cap Value Index Portfolio | Joshua Lisser, Judith DeVivo, Ben Sklar, Kenneth Kozlowski, Alwi Chan | 0.0 | 660.1 |

## Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 9.5 | 9.5 | 9.5 | 9.1 | 4.2 | 6.0 | 6.2 | 5.8 |
| American Express Company | 110.2 | 110.2 | 110.2 | 105.5 | 90.9 | 132.0 | 135.3 | 137.5 |
| The Charles Schwab Corporation | 734.2 | 734.2 | 734.2 | 678.7 | 567.5 | 698.6 | 565.7 | 521.7 |
| The Progressive Corporation | 845.8 | 845.8 | 845.8 | 824.9 | 841.4 | 754.6 | 762.9 | 851.0 |
| BlackRock, Inc. | 228.0 | 228.0 | 228.0 | 204.8 | 154.2 | 165.9 | 143.9 | 166.9 |
| LendingTree, Inc | 4.0 | 4.0 | 4.0 | 3.3 | 2.0 | 3.7 | 3.8 | 5.2 |
| First American Financial Corporation | 72.1 | 72.1 | 72.1 | 90.1 | 82.1 | 92.1 | 94.7 | 111.4 |
| First Republic Bank | 27.8 | 27.8 | 27.8 | 26.8 | 21.7 | 30.5 | 25.0 | 25.1 |
| Zillow Group, Inc. CL A | 3.2 | 3.2 | 3.2 | 1.8 | 1.0 | 1.1 | 0.8 | 1.3 |
| Mr. Cooper Group Inc. | 5.8 | 5.8 | 5.8 | 3.6 | 0.7 | 1.2 | 1.2 | 1.0 |
| PennyMac Financial Services, Inc. | 21.5 | 21.5 | 21.5 | 16.8 | 6.6 | 5.4 | 6.2 | 4.2 |
| Fidelity National Financial, Inc. | 62.0 | 62.0 | 62.0 | 52.8 | 55.4 | 430.8 | 518.7 | 520.1 |
| Redfin Corporation | 7.1 | 7.1 | 7.1 | 6.3 | 2.2 | 5.8 | 2.0 | 2.1 |
| Black Knight, Inc. (Old) | 8.4 | 8.4 | 8.4 | 6.6 | 5.3 | 6.0 | 5.3 | 5.3 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

| Top Portfolio Holdings ($mm) | | | |
|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Microsoft Corporation | MSFT | 9,618.2 | 166.9 | 4.67 |
| Alphabet Inc. | GOOG | 5,716.1 | 418.6 | 2.78 |
| Amazon.com, Inc. | AMZN | 5,469.9 | (97.2) | 2.66 |
| Facebook, Inc. CL A | FB | 5,141.7 | 347.0 | 2.50 |
| Apple, Inc. | AAPL | 5,109.5 | (271.4) | 2.48 |
| Visa, Inc CL A | V | 3,692.1 | 221.5 | 1.79 |
| UnitedHealth Group, Inc. | UNH | 3,403.3 | 214.2 | 1.65 |
| Zoetis Inc. CL A | ZTS | 2,523.3 | 76.2 | 1.23 |
| The Home Depot, Inc. | HD | 2,336.0 | 211.2 | 1.13 |
| Nike, Inc. CL B | NKE | 2,153.3 | 82.5 | 1.05 |

| Top Portfolio Buys ($mm) | | | |
|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Entain plc | ENT | 534.4 | 451.2 | 0.26 |
| Alphabet Inc. | GOOG | 5,716.1 | 418.6 | 2.78 |
| Fortinet, Inc. | FTNT | 459.3 | 390.9 | 0.22 |
| Facebook, Inc. CL A | FB | 5,141.7 | 347.0 | 2.50 |
| Medtronic, PLC | MDT | 926.5 | 331.7 | 0.45 |

| Top Portfolio Sells ($mm) | | | |
|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| The Procter & Gamble Company | PG | 1,695.9 | (315.9) | 0.82 |
| Stryker Corporation | SYK | 118.8 | (310.3) | 0.06 |
| Cisco Systems, Inc. | CSCO | 306.3 | (299.9) | 0.15 |
| Apple, Inc. | AAPL | 5,109.5 | (271.4) | 2.48 |
| Honeywell International, Inc. | HON | 684.5 | (230.9) | 0.33 |

| Top Industry Holdings ($mm) | | |
|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 62,564.1 | 563.4 | 30.39 |
| Healthcare | 33,490.3 | 176.5 | 16.27 |
| Consumer Services | 29,120.8 | (197.3) | 14.14 |
| Financials | 23,722.5 | 518.5 | 11.52 |
| Industrials | 18,395.2 | 460.5 | 8.93 |
| Consumer Goods | 16,467.6 | (309.9) | 8.00 |
| Real Estate | 6,236.3 | (70.2) | 3.03 |
| Utilities | 3,992.7 | (162.0) | 1.94 |
| Basic Materials | 3,746.8 | 152.8 | 1.82 |
| Energy | 3,226.4 | 110.4 | 1.57 |

| Top Industry Buys ($mm) | | |
|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 62,564.1 | 563.4 | 30.39 |
| Financials | 23,722.5 | 518.5 | 11.52 |
| Industrials | 18,395.2 | 460.5 | 8.93 |
| Healthcare | 33,490.3 | 176.5 | 16.27 |
| Basic Materials | 3,746.8 | 152.8 | 1.82 |

| Top Industry Sells ($mm) | | |
|---|---|---|
| Industry | Value | Change | % Port |
| Consumer Goods | 16,467.6 | (309.9) | 8.00 |
| Consumer Services | 29,120.8 | (197.3) | 14.14 |
| Utilities | 3,992.7 | (162.0) | 1.94 |
| Real Estate | 6,236.3 | (70.2) | 3.03 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102491

# Mr. Per La Cour (Analyst)

## AllianceBernstein, L.P. (U.S.)

| | | | |
|---|---|---|---|
| 1345 Avenue of the Americas, 34th Fl. | **Phone:** +1 212-969-1000 | **Equity Assets\*:** | 205,902.7 |
| New York, NY, 10105-3000 | **Fax:** | **Investment Style:** | Value |
| Url: https://www.alliancebernstein.com/ | **Email:** Per.LaCour@alliancebernstein.com | **Institution Type:** | Investment Advisor-Mutual Fund |

| | |
|---|---|
| **Education:** | Copenhagen Business School |
| **Biography:** | La Cour is a vice president and senior analyst at AllianceBernstein, L.P. (U.S.) since August 2019. Previously, La Cour was a vice president and senior analyst at AllianceBernstein (Denmark) (June 2014-August 2019). Prior to that, he was a senior portfolio manager and partner at CPH Capital Fondsmaeglerselskab A/S (December 2010-June 2014). Before that, La Cour was a portfolio manager (July 2007-December 2010) and an analyst (July 2004-June 2007) at BankInvest. Prior to that, he was a ship broker at Arne Holt Shipping (September 1999-August 2002). La Cour holds a BS in Economics and Business Administration ('05) and an MS in Accounting and Finance ('07) from Copenhagen Business School. |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Goods, Consumer Services |
| **Country/Region Coverage:** | United Kingdom, United States, Guernsey, Jersey, Australia, Austria, Belgium, Bermuda, Brazil, Canada, Chile, Czech Republic, Denmark, Finland, France, Germany, Greece, Ireland, Israel, Italy, Luxembourg, Netherlands, New Zealand, Norway, Poland, Portugal, Russian Federation, Spain, Sweden, Switzerland, United Arab Emirates, Turkey, Asia, Africa, C. America/Caribbean |
| **Market Cap:** | Micro Cap, Small Cap, Mid Cap, Large Cap, Mega Cap |

### Overview

AllianceBernstein, L.P. (U.S.) manages equity and fixed income portfolios, mutual funds, hedge funds, insurance portfolios, pension funds, private equity and separate portfolios for individuals and institutions. The firm is also exposed to derivatives.

Alliance Capital Management is a independent subsidiary of AXA Financial and the firm has changed its name to AllianceBernstein L.P. on January 01, 2016.

The firm has offices in Hong Kong, Singapore, Cape Town, Sydney, Tokyo, London, Shanghai, Mumbai, Wellington, and Taipei.

### Equity Investment Approach

The Alliance growth and Bernstein value teams work as distinct entities. Alliance Bernstein's Value effort relies almost exclusively on in-house research from Bernstein Investment Research & Management (U.K.). It then applies a bottom up stock-picking process, seeking stocks with: (a) low price-to-earnings ratios; (b) low price-to-book value ratios; (c) high return on equity; (d) price momentum; and, (e) positive earnings revision potential. The research effort screens approximately 7,000 stocks; those ranking toward the top undergo further fundamental analysis including interviews with management, customers, competitors and suppliers. Decision making at Bernstein is centralized within an investment policy group that determines investment strategies, sector weightings, and asset allocation. Alliance Bernstein's Growth process employs what the firm calls a 'dynamic gap' approach to seek hidden 'forces' that will enable company performance to exceed market expectations. It focuses on stocks with: (a) strong management teams; (b) solid business franchises; and, (c) competitive advantages. The growth research team is organized globally by region and sector; the Strategic Change and Early Stage Growth teams investigate emerging economic and sector trends. The firm uses thematic, fundamental, and quantitative research.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102492

| Investment Advisor-Mutual Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 1633 Broadway, 43rd Fl. New York, NY 10019 Tel: +1 212-739-3000 Fax: +1 212-739-3948 Url: https://us.allianzgi.com/ | 107,957.3 | 68,224.6 | 36,740.7 |
| | **Style** | **Equity Portfolio Turnover** | **FI Portfolio Turnover** |
| | Growth | 61% | 50% |

| **Mr. Stephen McDonald, CFA** | **Research Associate** | | +1 415-954-5329 | stephen.mcDonald@allianzgi.com |
|---|---|---|---|---|

*McDonald is an equity research associate at Allianz Global Investors U.S., LLC. He joined the firm in March 2012 as product specialist associate and assumed his current role in August 2014. Previously, McDonald was a senior consultant at FactSet (July 2007 - August 2010). He received a Bachelor's in Business Administration and Management from the University of Arizona.*

## Overview

Allianz Global Investors U.S., LLC manages equity and fixed income mutual funds, hedge funds, as well as portfolios for institutions and high net worth individuals. The firm is exposed to derivatives.

On July 1, 2010, Nicholas-Applegate Capital Management, LLC and Oppenheimer Capital merged into Allianz Global Investors U.S., LLC. The firm renamed to Allianz Global Investors U.S., LLC on December 31, 2012.

Caywood-Scholl Capital Management, LLC and RCM Capital Management, LLC merged into Allianz Global Investors U.S. on April 1, 2013. On January 1, 2017 the firm acquired the assets of Sound Harbor Partners, LLC and on June 6th, 2016, Allianz Global Investors U.S. acquired Rogge Global Partners, Inc. (U.S.).

## Equity Investment Approach

Allianz Global Investors U.S., LLC invests in U.S. and global growth stocks across all market capitalizations, U.S. convertible bonds, as well as quantitatively selected small/mid/large/mega-cap GARP U.S., emerging markets and global securities.

## FI Investment Approach

Allianz Global Investors U.S., LLC invests in U.S. high yield corporate bonds rated CC to BB+. The firm targets securities in all sectors with maturity ranging from 1 to 30 years.

## Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

| ***** No Data ***** | Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|---|

## Top Fund Holders of My Symbol

| Mutual Fund | Portfolio Manager(s) | Value ($mm) | EQ AUM ($mm) |
|---|---|---|---|
| Nationwide Multi-Cap Portfolio | Jennifer Hsui, Stephen Bond-Nelson, Greg Tournant, Amy Whitelaw, Creighton Jue, Trevor Taylor, S. Kenneth Leech, Gregory Savage, Alan Mason, Rachel Aguirre, John Bellows | 0.1 | 1,410.4 |

## Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 |
| American Express Company | 14.3 | 14.3 | 14.3 | 15.4 | 38.7 | 15.5 | 16.4 | 35.4 |
| The Charles Schwab Corporation | 50.9 | 50.9 | 50.9 | 91.6 | 79.6 | 99.4 | 5.7 | 8.8 |
| The Progressive Corporation | 19.0 | 19.0 | 19.0 | 48.6 | 107.6 | 214.2 | 408.8 | 387.7 |
| BlackRock, Inc. | 8.1 | 8.1 | 8.1 | 8.8 | 7.4 | 9.1 | 8.2 | 11.1 |
| LendingTree, Inc | 70.4 | 70.4 | 70.4 | 121.8 | 85.8 | 147.5 | 138.7 | 142.9 |
| First American Financial Corporation | 9.2 | 9.2 | 9.2 | 12.2 | 13.3 | 16.9 | 12.7 | 19.7 |
| First Republic Bank | 14.6 | 14.6 | 14.6 | 7.5 | 0.8 | 1.3 | 14.6 | 17.5 |
| Zillow Group, Inc. CL A | 0.5 | 0.5 | 0.5 | 0.4 | 0.3 | 0.4 | 0.2 | 0.4 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 5.4 | 5.4 | 5.4 | 2.4 | 0.1 | 0.1 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 39.2 | 39.2 | 39.2 | 34.8 | 30.8 | 0.6 | 1.1 | 0.6 |
| Redfin Corporation | 30.3 | 30.3 | 30.3 | 31.7 | 10.9 | 29.5 | 29.7 | 38.4 |
| Black Knight, Inc. (Old) | 13.7 | 13.7 | 13.7 | 4.3 | 4.1 | 3.7 | 7.5 | 1.6 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102493

| Top Portfolio Holdings ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Apple, Inc. | AAPL | 1,958.7 | (32.3) | 2.87 |
| Microsoft Corporation | MSFT | 1,645.0 | (280.8) | 2.41 |
| Amazon.com, Inc. | AMZN | 1,639.4 | (122.4) | 2.40 |
| Facebook, Inc. CL A | FB | 1,237.4 | 199.9 | 1.81 |
| Tesla, Inc. | TSLA | 962.9 | 203.3 | 1.41 |
| CrowdStrike Holdings, Inc. CL A | CRWD | 784.5 | (289.7) | 1.15 |
| NVIDIA Corporation | NVDA | 748.4 | 34.4 | 1.10 |
| Square, Inc CL A | SQ | 692.4 | 278.4 | 1.01 |
| Alphabet Inc. CL A | GOOGL | 670.7 | 3.9 | 0.98 |
| Paypal Holdings, Inc. | PYPL | 640.9 | (22.8) | 0.94 |

| Top Portfolio Buys ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Square, Inc CL A | SQ | 692.4 | 278.4 | 1.01 |
| Tesla, Inc. 2% SNR CONV PIDI NTS 15/05/2024 USD (S | TSLA 2 05/15/2 | 387.0 | 269.7 | 0.57 |
| Snap Inc. 0.75% SNR CONV PIDI NTS 01/08/2026 USD ( | | 243.6 | 242.4 | 0.36 |
| Insulet Corporation 0.375% SNR CONV PIDI NTS 01/09 | | 208.7 | 207.4 | 0.31 |
| Tesla, Inc. | TSLA | 962.9 | 203.3 | 1.41 |

| Top Portfolio Sells ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| CrowdStrike Holdings, Inc. CL A | CRWD | 784.5 | (289.7) | 1.15 |
| Microsoft Corporation | MSFT | 1,645.0 | (280.8) | 2.41 |
| Square, Inc 0.5% SNR CONV PIDI NTS 15/05/2023 USD | | 43.2 | (179.7) | 0.06 |
| Teladoc Health Inc. | TDOC | 4.9 | (171.4) | 0.01 |
| Bristol Myers Squibb Company | BMY | 116.9 | (153.0) | 0.17 |

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 31,744.9 | 856.2 | 46.53 |
| Consumer Services | 9,940.3 | (72.0) | 14.57 |
| Healthcare | 8,124.0 | (1,079.2) | 11.91 |
| Financials | 4,881.5 | (208.4) | 7.16 |
| Consumer Goods | 4,000.8 | 36.7 | 5.86 |
| Industrials | 3,958.2 | 122.8 | 5.80 |
| Utilities | 1,423.2 | 102.5 | 2.09 |
| Real Estate | 1,361.9 | 142.4 | 2.00 |
| Energy | 966.9 | (155.8) | 1.42 |
| Basic Materials | 845.1 | 13.1 | 1.24 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 31,744.9 | 856.2 | 46.53 |
| Real Estate | 1,361.9 | 142.4 | 2.00 |
| Industrials | 3,958.2 | 122.8 | 5.80 |
| Utilities | 1,423.2 | 102.5 | 2.09 |
| Consumer Goods | 4,000.8 | 36.7 | 5.86 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Healthcare | 8,124.0 | (1,079.2) | 11.91 |
| Financials | 4,881.5 | (208.4) | 7.16 |
| Energy | 966.9 | (155.8) | 1.42 |
| Consumer Services | 9,940.3 | (72.0) | 14.57 |

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

# Mr. Stephen McDonald CFA (Research Associate)

## Allianz Global Investors U.S., LLC

| | | | |
|---|---|---|---|
| 555 Mission St., #1700 | **Phone:** +1 415-954-5329 | **Equity Assets*:** | 68,224.6 |
| San Francisco, CA, 94105 | **Fax:** +1 415-954-8200 | **Investment Style:** | Growth |
| Url: https://us.allianzgi.com/ | **Email:** stephen.mcDonald@allianzgi.com | **Institution Type:** | Investment Advisor-Mutual Fund |

| | |
|---|---|
| **Education:** | University of Arizona |
| **Biography:** | McDonald is an equity research associate at Allianz Global Investors U.S., LLC. He joined the firm in March 2012 as product specialist associate and assumed his current role in August 2014. Previously, McDonald was a senior consultant at FactSet (July 2007 - August 2010). He received a Bachelor's in Business Administration and Management from the University of Arizona. |
| **Scouting Report:** | McDonald told Ipreo he uses fundamental proprietary research and sell-side research. He receives sell-side research from bulge bracket firms and independent banks. McDonald meets with the senior level management such as CEOs, CFOs and IROs at conferences. He participates in the formal broker voting process at Allianz Global Investors U.S., LLC. |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Financials, Technology Hardware and Equipment, Telecommunications, Technology Services |
| **Country/Region Coverage:** | United States |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap |

### Overview

Allianz Global Investors U.S., LLC manages equity and fixed income mutual funds, hedge funds, as well as portfolios for institutions and high net worth individuals. The firm is exposed to derivatives.

On July 1, 2010, Nicholas-Applegate Capital Management, LLC and Oppenheimer Capital merged into Allianz Global Investors U.S., LLC. The firm renamed to Allianz Global Investors U.S., LLC on December 31, 2012.

Caywood-Scholl Capital Management, LLC and RCM Capital Management, LLC merged into Allianz Global Investors U.S. on April 1, 2013. On January 1, 2017 the firm acquired the assets of Sound Harbor Partners, LLC and on June 6th, 2016, Allianz Global Investors U.S. acquired Rogge Global Partners, Inc. (U.S.).

### Equity Investment Approach

Allianz Global Investors U.S., LLC invests in U.S. and global growth stocks across all market capitalizations, U.S. convertible bonds, as well as quantitatively selected small/mid/large/mega-cap GARP U.S., emerging markets and global securities.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

| Investment Advisor-Mutual Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 225 Franklin St., 31st & 32nd Fl. Boston, MA 02110 Tel: +1 800-225-2365 Fax: +1 617-385-9831 Url: http://www.columbiathreadneedleus.com | 507,782.7 | 232,060.2 | 111,707.1 |
| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
| | Value | 32% | 53% |

| **Mr. Christopher J. Boova** | **Portfolio Manager** | **+1 212-850-1544** | christopher.boova@seligman.com |
|---|---|---|---|

*Boova is a portfolio manager and analyst at Columbia Threadneedle Investments (U.S.). He joined the firm in August 2000. Previously, Boova was a vice president and analyst at Morgan Stanley & Co. (August 1996-August 2000). Prior to that, he was a submarine officer in the United States Navy (January 1988-August 1994). Boova holds a BS in Chemical Engineering and Economics from Worcester Polytechnic Institute ('87), an MA in National Security Affairs from Georgetown University ('95), and an MBA in Finance and Strategic Management from The Wharton School of the University of Pennsylvania ('96).*

## Overview

Columbia Threadneedle Investments (U.S.) manages equity and fixed income portfolios for institutions and individuals and is also exposed to derivatives. The firm was founded 1972 as IDS Financial Advisers. In 1984, American Express acquired IDS and renamed it American Express Asset Management. In August 2005, AEAM was renamed RiverSource Investments. In November 2008, RiverSource acquired J. & W. Seligman & Co. In April 2010, Ameriprise Financial acquired the asset management business of Columbia Management Group and renamed the firm Columbia Management Investment Advisers. On March 30, 2015, Threadneedle Asset Management and Columbia Management Investment Advisers rebranded to 'Columbia Threadneedle Investments'. Emerging Global Advisors, LLC was acquired on September 30, 2016.

## Equity Investment Approach

Columbia Threadneedle Investments (U.S.) invests in global growth and value stocks across all sectors and all market capitalizations. The firm also invests in ETFs and convertibles. Columbia Threadneedle Investments (U.S.) employs a combination of fundamental top down, bottom up, quantitative, technical and cyclical analysis with long/short approach when making investment decisions. The firm focuses on companies that have: (a) historically paid consistent and increasing dividends to generate a high level of current income; (b) valuation and free cash flow yield; and (c) returns on capital. Columbia Threadneedle Investments (U.S.) benchmarks its portfolio against S&P 500 Index, S&P Mid Cap 400 Index, S&P Small Cap 600 Index, Russell 2500 Growth Index, Russell 1000 Growth Index, Russell Small Cap Growth Index and Russell Mid Cap Growth Index. S&P 500 Index, S&P Mid Cap 400 Index, Russell 2500 Growth Index, Russell 1000 Growth Index, Russell Small Cap Growth Index, Russell Mid Cap Growth Index S&P Small Cap 600 Index.

## FI Investment Approach

Columbia Threadneedle Investments (U.S.) invests in U.S. Dollar-denominated: (a) global investment grade corporate bonds rated BBB to AAA; (b) global high yield corporate bonds rated C to BB; (c) U.S. MBS rated AAA; (d) U.S. investment grade municipal bonds rated BBB to AAA; (e) global investment grade corporate bonds rated BBB to AAA; (f) global treasury bonds rated AAA; (g) U.S. ABS rated AAA; (h) U.S. investment grade syndicated loans rated BBB to AAA; and, (i) U.S. money markets rated AAA. The firm employs a combination of fundamental top down, bottom up analysis, along with quantitative, technical and cyclical analysis for its fixed income portfolios.

## Rocket Companies, Inc. CL A

| Rank in Portfolio 3087 | Holder Rank 53 | % of Portfolio 0.00 | Shares O/S 115,373,000 |
|---|---|---|---|



| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|
| 30-Sep-2020 | 102,796 | -1,153,104 | 2.0 | (23.0) |

## Top Fund Holders of My Symbol

| Mutual Fund | Portfolio Manager(s) | Value ($mm) | EQ AUM ($mm) |
|---|---|---|---|
| Columbia Research Enhanced Core ETF | Christopher Lo, Jason Wang | 0.0 | 87.3 |
| Columbia Research Enhanced Value ETF | Christopher Lo, Jason Wang | 0.0 | 0.4 |

## Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 21.4 | 21.4 | 21.4 | 14.2 | 4.9 | 7.6 | 10.7 | 10.0 |
| American Express Company | 262.6 | 262.6 | 262.6 | 160.6 | 54.3 | 68.2 | 106.5 | 108.4 |
| The Charles Schwab Corporation | 166.5 | 166.5 | 166.5 | 194.6 | 161.3 | 78.6 | 250.0 | 229.5 |
| The Progressive Corporation | 79.3 | 79.3 | 79.3 | 65.2 | 71.6 | 59.4 | 38.2 | 30.0 |
| BlackRock, Inc. | 959.8 | 959.8 | 959.8 | 745.2 | 532.7 | 589.1 | 489.8 | 519.9 |
| LendingTree, Inc | 52.8 | 52.8 | 52.8 | 39.8 | 29.1 | 43.3 | 37.0 | 39.8 |
| First American Financial Corporation | 14.9 | 14.9 | 14.9 | 15.3 | 14.1 | 20.1 | 21.4 | 19.2 |
| First Republic Bank | 33.9 | 33.9 | 33.9 | 31.9 | 24.1 | 29.2 | 24.0 | 42.6 |
| Zillow Group, Inc. CL A | 1.1 | 1.1 | 1.1 | 0.3 | 0.0 | 0.0 | 0.0 | 2.0 |
| Mr. Cooper Group Inc. | 7.6 | 7.6 | 7.6 | 0.2 | 0.1 | 0.2 | 0.2 | 0.0 |
| PennyMac Financial Services, Inc. | 1.8 | 1.8 | 1.8 | 2.3 | 1.4 | 2.6 | 1.4 | 0.0 |
| Fidelity National Financial, Inc. | 4.0 | 4.0 | 4.0 | 3.8 | 8.4 | 22.9 | 16.5 | 17.5 |
| Redfin Corporation | 5.1 | 5.1 | 5.1 | 1.8 | 0.3 | 0.3 | 0.2 | 1.3 |
| Black Knight, Inc. (Old) | 3.9 | 3.9 | 3.9 | 2.2 | 1.3 | 1.4 | 26.0 | 14.7 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

© 2021 Ipreo. All rights reserved.

1

| Top Portfolio Holdings ($mm) | | | |
|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Apple, Inc. | AAPL | 7,147.8 | (853.6) | 3.08 |
| Microsoft Corporation | MSFT | 6,727.6 | (235.1) | 2.90 |
| Amazon.com, Inc. | AMZN | 4,896.7 | (484.1) | 2.11 |
| Johnson and Johnson | JNJ | 2,799.4 | 41.1 | 1.21 |
| Facebook, Inc. CL A | FB | 2,571.2 | (271.5) | 1.11 |
| Alphabet Inc. CL A | GOOGL | 2,462.0 | (287.5) | 1.06 |
| Broadcom Inc. | AVGO | 2,167.2 | 135.9 | 0.93 |
| J.P. Morgan Chase and Company | JPM | 2,081.0 | (91.6) | 0.90 |
| Cisco Systems, Inc. | CSCO | 1,937.2 | (76.7) | 0.83 |
| ISHARES TR IBOXX USD INVESTMENT GRADE CORP BOND ET | LQD | 1,905.8 | 68.0 | 0.82 |

| Top Portfolio Buys ($mm) | | | |
|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Analog Devices, Inc. | ADI | 471.0 | 413.3 | 0.20 |
| The Coca-Cola Company | KO | 588.8 | 318.3 | 0.25 |
| HCA Healthcare, Inc. | HCA | 295.8 | 264.7 | 0.13 |
| VANGUARD SCOTTSDALE FDS VANGUARD INTER-TERM CORP B | VCIT | 1,244.1 | 232.1 | 0.54 |
| UnitedHealth Group, Inc. | UNH | 1,308.7 | 218.7 | 0.56 |

| Top Portfolio Sells ($mm) | | | |
|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Apple, Inc. | AAPL | 7,147.8 | (853.6) | 3.08 |
| Intel Corporation | INTC | 845.4 | (551.0) | 0.36 |
| Amazon.com, Inc. | AMZN | 4,896.7 | (484.1) | 2.11 |
| Qualcomm, Inc. | QCOM | 795.7 | (443.9) | 0.34 |
| American Electric Power Company, Inc. | AEP | 269.4 | (346.9) | 0.12 |

| Top Industry Holdings ($mm) | | |
|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 65,365.4 | (2,794.2) | 28.17 |
| Consumer Services | 26,693.8 | (65.9) | 11.50 |
| Healthcare | 26,497.2 | (167.1) | 11.42 |
| Financials | 22,671.4 | (513.8) | 9.77 |
| Industrials | 18,758.8 | 268.0 | 8.08 |
| Consumer Goods | 13,094.7 | (447.3) | 5.64 |
| Utilities | 5,830.0 | (185.0) | 2.51 |
| Real Estate | 5,371.6 | (181.6) | 2.31 |
| Basic Materials | 4,633.7 | (211.5) | 2.00 |
| Energy | 4,205.2 | (426.6) | 1.81 |

| Top Industry Buys ($mm) | | |
|---|---|---|
| Industry | Value | Change | % Port |
| Industrials | 18,758.8 | 268.0 | 8.08 |

| Top Industry Sells ($mm) | | |
|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 65,365.4 | (2,794.2) | 28.17 |
| Financials | 22,671.4 | (513.8) | 9.77 |
| Consumer Goods | 13,094.7 | (447.3) | 5.64 |
| Energy | 4,205.2 | (426.6) | 1.81 |
| Basic Materials | 4,633.7 | (211.5) | 2.00 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102497

## Mr. Christopher J. Boova (Portfolio Manager)

### Columbia Threadneedle Investments (U.S.)

| | | | | | |
|---|---|---|---|---|---|
| 485 Lexington Ave., 12th Fl. | **Phone:** | +1 212-850-1544 | **Equity Assets*:** | | 232,060.2 |
| New York, NY, 10017 | **Fax:** | | **Investment Style:** | | Value |
| Url: http://www.columbiathreadneedleus.com | **Email:** | christopher.boova@seligman.com | **Institution Type:** | | Investment Advisor-Mutual Fund |

| | |
|---|---|
| **Education:** | Georgetown University, The Wharton School of the University of Pennsylvania, Worcester Polytechnic Institute |
| **Biography:** | Boova is a portfolio manager and analyst at Columbia Threadneedle Investments (U.S.). He joined the firm in August 2000. Previously, Boova was a vice president and analyst at Morgan Stanley & Co. (August 1996-August 2000). Prior to that, he was a submarine officer in the United States Navy (January 1988-August 1994). Boova holds a BS in Chemical Engineering and Economics from Worcester Polytechnic Institute ('87), an MA in National Security Affairs from Georgetown University ('95), and an MBA in Finance and Strategic Management from The Wharton School of the University of Pennsylvania ('96). |
| **Scouting Report:** | Boova told Ipreo he uses and likes fundamental proprietary and sell-side research. He gets sell-side research from many independent brokers, sell-side firms and bulge bracket firms. Boova travels to meet with CEOs, CFOs and IROs in their company offices, on road shows, at conferences, and over the phone. He prefers both Q&A and PowerPoint presentation formats and likes to discuss the company's growth ratio, future plans, business strategy and other relevant topics in these meetings. Boova is involved in the formal broker voting process at Columbia Management Investment Advisers, LLC. The firm completes the broker voting process semi-annually. |
| **Funds Managed:** | Columbia Variable Portfolio - Seligman Global Technology Fund, SunAmerica Series Trust - SA Columbia Technology Portfolio, Columbia Seligman Global Technology Fund, Columbia Seligman Communications and Information Fund |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Telecommunications, Computer Software and Services, Aerospace and Defense |
| **Country/Region Coverage:** | United States |
| **Market Cap:** | Mega Cap, Small Cap, Large Cap, Mid Cap |

### Overview

Columbia Threadneedle Investments (U.S.) manages equity and fixed income portfolios for institutions and individuals and is also exposed to derivatives. The firm was founded 1972 as IDS Financial Advisers. In 1984, American Express acquired IDS and renamed it American Express Asset Management. In August 2005, AEAM was renamed RiverSource Investments. In November 2008, RiverSource acquired J. & W. Seligman & Co. In April 2010, Ameriprise Financial acquired the asset management business of Columbia Management Group and renamed the firm Columbia Management Investment Advisers. On March 30, 2015, Threadneedle Asset Management and Columbia Management Investment Advisers rebranded to 'Columbia Threadneedle Investments'. Emerging Global Advisors, LLC was acquired on September 30, 2016.

### Equity Investment Approach

Columbia Threadneedle Investments (U.S.) invests in global growth and value stocks across all sectors and all market capitalizations. The firm also invests in ETFs and convertibles. Columbia Threadneedle Investments (U.S.) employs a combination of fundamental top down, bottom up, quantitative, technical and cyclical analysis with long/short approach when making investment decisions. The firm focuses on companies that have: (a) historically paid consistent and increasing dividends to generate a high level of current income; (b) valuation and free cash flow yield; and (c) returns on capital. Columbia Threadneedle Investments (U.S.) benchmarks its portfolio against S&P 500 Index, S&P Mid Cap 400 Index, S&P Small Cap 600 Index, Russell 2500 Growth Index, Russell 1000 Growth Index, Russell Small Cap Growth Index and Russell Mid Cap Growth Index. S&P 500 Index, S&P Mid Cap 400 Index, Russell 2500 Growth Index, Russell 1000 Growth Index, Russell Small Cap Growth Index, Russell Mid Cap Growth Index S&P Small Cap 600 Index.

© 2021 Ipreo. All rights reserved.

ROCKET_MICHIGAN00102498

| Investment Advisor | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| Exchange House, 7th Fl. 12 Exchange Sq. London, United Kingdom  EC2A 2NY Tel: +44 20-7330-6800 Url: https://www.rpmi.co.uk | 9,889.9 | 9,889.9 | 0.0 |
| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
| | Value | 38% | N/A |

| Mr. Vincent NMN Hung, CFA | Analyst | +44 20-7330-6800 |
|---|---|---|

*Hung strongly prefers not to be contacted.*

## Overview

RAILPEN Investments, LTD manages equity and fixed income portfolios for individuals and institutions. The firm is also a hedge fund of funds investor and a manager of managers. RAILPEN Investments was founded in 2008.

## Equity Investment Approach

RAILPEN investments, LTD invests in global value stocks across all sectors and market capitalizations.

## FI Investment Approach

RAILPEN Investments, LTD invests in Pound Sterling-denominated global investment grade corporate and government bonds rated BBB to AAA, with maturities of up to 30 years.

## Rocket Companies, Inc. CL A

| Rank in Portfolio  N/A | Holder Rank  N/A | % of Portfolio  N/A | Shares O/S  115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 32.3 | 32.3 | 32.3 | 27.4 | 19.9 | 19.0 | 33.1 | 34.1 |
| BlackRock, Inc. | 0.0 | 0.0 | 0.0 | 9.4 | 7.8 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 5.0 | 4.1 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 1.9 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Amazon.com, Inc. | AMZN | 269.8 | 31.2 | 2.73 |
| The Procter & Gamble Company | PG | 220.3 | 0.9 | 2.23 |
| IP Group plc | IPO | 219.3 | 0.0 | 2.22 |
| Visa, Inc CL A | V | 210.6 | (30.2) | 2.13 |
| Thermo Fisher Scientific Inc. | TMO | 200.7 | 24.9 | 2.03 |
| Microsoft Corporation | MSFT | 200.2 | (3.8) | 2.02 |
| Facebook, Inc. CL A | FB | 196.0 | 34.5 | 1.98 |
| Amgen, Inc. | AMGN | 187.9 | 8.4 | 1.90 |
| NextEra Energy, Inc. | NEE | 185.8 | 1.1 | 1.88 |
| Danaher Corporation | DHR | 179.5 | 19.7 | 1.82 |

### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Abbott Laboratories | ABT | 54.0 | 54.0 | 0.55 |
| The Home Depot, Inc. | HD | 161.0 | 44.8 | 1.63 |
| Paypal Holdings, Inc. | PYPL | 135.1 | 35.2 | 1.37 |
| Facebook, Inc. CL A | FB | 196.0 | 34.5 | 1.98 |
| Amazon.com, Inc. | AMZN | 269.8 | 31.2 | 2.73 |

### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| NVIDIA Corporation | NVDA | 85.4 | (63.1) | 0.86 |
| Mastercard Incorporated CL A | MA | 121.6 | (50.9) | 1.23 |
| Tesla, Inc. | TSLA | 0.0 | (50.4) | 0.00 |
| Alibaba Group Holding Ltd. ADS | BABA | 0.0 | (50.2) | 0.00 |
| Netflix, Inc. | NFLX | 0.0 | (44.5) | 0.00 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102499

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 3,320.0 | 15.3 | 33.57 |
| Healthcare | 2,204.0 | 162.3 | 22.29 |
| Consumer Services | 1,360.5 | (18.2) | 13.76 |
| Financials | 958.2 | (91.4) | 9.69 |
| Consumer Goods | 893.7 | (32.8) | 9.04 |
| Utilities | 396.5 | (22.2) | 4.01 |
| Industrials | 393.6 | (1.4) | 3.98 |
| Real Estate | 270.3 | (45.9) | 2.73 |
| Basic Materials | 58.1 | (15.8) | 0.59 |
| Energy | 34.9 | 0.0 | 0.35 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Healthcare | 2,204.0 | 162.3 | 22.29 |
| Technology | 3,320.0 | 15.3 | 33.57 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Financials | 958.2 | (91.4) | 9.69 |
| Real Estate | 270.3 | (45.9) | 2.73 |
| Consumer Goods | 893.7 | (32.8) | 9.04 |
| Utilities | 396.5 | (22.2) | 4.01 |
| Consumer Services | 1,360.5 | (18.2) | 13.76 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102500

## Mr. Vincent NMN Hung CFA (Analyst)

### RAILPEN Investments, LTD

| | | | |
|---|---|---|---|
| Exchange House, 7th Fl. | **Phone:** +44 20-7330-6800 | **Equity Assets*:** | 9,889.9 |
| 12 Exchange Sq. | **Fax:** | **Investment Style:** | Value |
| United Kingdom, London | **Email:** | **Institution Type:** | Investment Advisor |
| Url: https://www.rpmi.co.uk | | | |

**Biography:** Hung strongly prefers not to be contacted.

| Overview |
|---|
| RAILPEN Investments, LTD manages equity and fixed income portfolios for individuals and institutions. The firm is also a hedge fund of funds investor and a manager of managers. RAILPEN Investments was founded in 2008. |

| Equity Investment Approach |
|---|
| RAILPEN Investments, LTD invests in global value stocks across all sectors and market capitalizations. |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102501

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 767 Fifth Ave., #12A Fl.<br>New York, NY 10153-0174<br>Tel: +1 212-303-7373<br>Fax: +1 212-303-7378<br>Url: http://www.tremblantcapital.com | 2,530.3 | 2,530.3 | 0.0 |
| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
| | Alternative | 93% | N/A |

**Mr. Julien Whitter**     Analyst     +1 212-303-7373     jwhitter@tremblantcapital.com

*Whitter is an analyst at Tremblant Capital Group. He joined the firm in November 2019. Previously, Whitter was an investment banking analyst at Bank of America Merrill Lynch (July 2018-October 2019) as well as an investment banking summer analyst (June 2017-August 2017) at the firm. Prior to that, he was a portfolio analyst intern at UBS Private Wealth Management (January 2017-May 2017). Before that, Whitter was a real estate finance intern at Llenrock Group, LLC (September 2016-December 2016). Prior to that, he was a summer analyst at Linden Lane Advisors, LLC (June 2016-August 2016). Whitter earned a BS in Finance from The Wharton School of the University of Pennsylvania ('18).*

## Overview

Tremblant Capital Group manages equity hedge funds, mutual funds and portfolios for individuals and institutions. The firm is also exposed to derivatives. Tremblant Capital Group was founded on March 29, 2001, by Brett Barakett.

## Equity Investment Approach

Tremblant Capital Group invests in global value and growth stocks across all sectors and market capitalizations.
The firm also invests in global ADRs/GDRs. Tremblant Capital Group uses a combination of fundamental top down and bottom up analysis. The firm employs long only and long/short strategies. Tremblant Capital Group's proprietary research comprises of three steps: (a) identifying companies which are trading below the intrinsic value; (b) evaluating a company's future growth base on its current position in the market; and (c) constructing a portfolio of securities which are under appreciated by the market. Apart from the proprietary techniques the firm also considers secondary sources for its investment process. Tremblant Capital Group considers the following factors for its investment process: (a) industry relationships and networks; (b) strong management; (c) business model of a company; (d) historical financial statements; and, (e) quality of earnings.

## FI Investment Approach

### Rocket Companies, Inc. CL A

| Rank in Portfolio 26 | Holder Rank 11 | % of Portfolio 1.71 | Shares O/S 115,373,000 |
|---|---|---|---|



| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|
| 30-Sep-2020 | 2,166,970 | 2,166,970 | 43.2 | 43.2 |

### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Nexi S.p.A | NEXI | 162.3 | 0.0 | 6.41 |
| Farfetch Limited CL A | FTCH | 132.9 | (72.7) | 5.25 |
| Skechers USA, Inc. CL A | SKX | 132.8 | 1.8 | 5.25 |
| Restaurant Brands International Inc. | QSR | 124.4 | (18.1) | 4.92 |
| Liberty Media Corporation | FWONK | 122.9 | 6.0 | 4.86 |
| The Walt Disney Company | DIS | 120.9 | 120.9 | 4.78 |
| Spotify Technology S.A. | SPOT | 119.3 | (11.2) | 4.71 |
| Twitter, Inc. | TWTR | 117.6 | (41.4) | 4.65 |
| Palo Alto Networks, Inc. | PANW | 108.5 | (3.7) | 4.29 |
| Charter Communications Inc. CL A | CHTR | 102.4 | 17.1 | 4.05 |

### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| The Walt Disney Company | DIS | 120.9 | 120.9 | 4.78 |
| Proofpoint, Inc. | PFPT | 45.0 | 45.0 | 1.78 |
| Rocket Companies, Inc. CL A | RKT | 43.2 | 43.2 | 1.71 |
| Brinker International, Inc. | EAT | 36.9 | 36.9 | 1.46 |
| Keurig Dr Pepper, Inc. | KDP | 79.4 | 36.4 | 3.14 |

### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Fox Corporation CL A | FOXA | 0.0 | (101.7) | 0.00 |
| Farfetch Limited CL A | FTCH | 132.9 | (72.7) | 5.25 |
| CyrusOne Inc. | CONE | 0.0 | (68.3) | 0.00 |
| The Procter & Gamble Company | PG | 1.2 | (56.4) | 0.05 |
| Amazon.com, Inc. | AMZN | 42.1 | (44.5) | 1.66 |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Consumer Services | 1,124.4 | 7.4 | 44.44 |
| Technology | 922.8 | (39.4) | 36.47 |
| Consumer Goods | 309.6 | (10.4) | 12.23 |
| Real Estate | 129.5 | (78.2) | 5.12 |
| Financials | 43.2 | 43.2 | 1.71 |
| Industrials | 0.9 | 0.9 | 0.03 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Financials | 43.2 | 43.2 | 1.71 |
| Consumer Services | 1,124.4 | 7.4 | 44.44 |
| Industrials | 0.9 | 0.9 | 0.03 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Real Estate | 129.5 | (78.2) | 5.12 |
| Technology | 922.8 | (39.4) | 36.47 |
| Consumer Goods | 309.6 | (10.4) | 12.23 |

| Activity History | | | | | |
|---|---|---|---|---|---|
| Date | Subject | Type | Notes | Attendee | Internal Attendee |
| 11/13/2020 | IR and CAO one-on-one | One-on-One | | Manish Patel | John Shallcross, Grant Filer, Jason McGruder |

Q: Partner channel – need to understand exactly what the dynamics are, GoS dynamics, new retention metric. Great to give tech investors reason to believe our business is recurring. GoS – what is happening. Pricing seems to have stayed constant but unsure.

Q: In the marketing channel, sounds like you accept a lower GoS. Are we effectively a value add for Schwab or whoever?

Q: Do we see customers ask for better prices when they go to other channels?

Q: Relative growth rates – where are growth rates of different segments. For different partnership channels, is it the marketing channel the fastest?

Q: Insights product – is that Rocket's best move to drive share in purchase?

Q: What is the difference between recapture and retention?

Q: Is all of that metric in the mortgage business?

Q: Title business – 90% of e closings were done by us. Is that real?

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL
ROCKET_MICHIGAN00102503

## Mr. Julien Whitter (Analyst)

### Tremblant Capital Group

| | | | |
|---|---|---|---|
| 767 Fifth Ave., #12A Fl. | **Phone:** | +1 212-303-7373 | **Equity Assets*:** 2,530.3 |
| New York, NY, 10153-0174 | **Fax:** | +1 212-303-7378 | **Investment Style:** Alternative |
| Url: http://www.tremblantcapital.com | **Email:** | jwhitter@tremblantcapital.com | **Institution Type:** Hedge Fund |

| | |
|---|---|
| **Education:** | The Wharton School of the University of Pennsylvania |
| **Biography:** | Whitter is an analyst at Tremblant Capital Group. He joined the firm in November 2019. Previously, Whitter was an investment banking analyst at Bank of America Merrill Lynch (July 2018-October 2019) as well as an investment banking summer analyst (June 2017-August 2017) at the firm. Prior to that, he was a portfolio analyst intern at UBS Private Wealth Management (January 2017-May 2017). Before that, Whitter was a real estate finance intern at Lienrock Group, LLC (September 2016-December 2016). Prior to that, he was a summer analyst at Linden Lane Advisors, LLC (June 2016-August 2016). Whitter earned a BS in Finance from The Wharton School of the University of Pennsylvania ('18). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Technology |
| **Country/Region Coverage:** | Asia, Europe, Africa, South America, Middle East, North America, Pacific, C. America/Caribbean |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap, Mega Cap |

### Overview

Tremblant Capital Group manages equity hedge funds, mutual funds and portfolios for individuals and institutions. The firm is also exposed to derivatives. Tremblant Capital Group was founded on March 29, 2001, by Brett Barakett.

### Equity Investment Approach

Tremblant Capital Group invests in global value and growth stocks across all sectors and market capitalizations.

The firm also invests in global ADRs/GDRs. Tremblant Capital Group uses a combination of fundamental top down and bottom up analysis. The firm employs long only and long/short strategies. Tremblant Capital Group's proprietary research comprises of three steps: (a) identifying companies which are trading below the intrinsic value; (b) evaluating a company's future growth base on its current position in the market; and (c) constructing a portfolio of securities which are under appreciated by the market. Apart from the proprietary techniques the firm also considers secondary sources for its investment process. Tremblant Capital Group considers the following factors for its investment process: (a) industry relationships and networks; (b) strong management; (c) business model of a company; (d) historical financial statements; and, (e) quality of earnings.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

## Mr. Manish Patel (Portfolio Manager)

### Tremblant Capital Group

| | | | | |
|---|---|---|---|---|
| 767 Fifth Ave., #12A Fl. | **Phone:** | +1 212-303-7373 | **Equity Assets*:** | 2,530.3 |
| New York, NY, 10153-0174 | **Fax:** | +1 212-303-7378 | **Investment Style:** | Alternative |
| Url: http://www.tremblantcapital.com | **Email:** | mpatel@tremblantcapital.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Drexel University, Northwestern University School of Law, The Wharton School of the University of Pennsylvania |
| **Biography:** | Patel is a partner, portfolio manager and analyst at Tremblant Capital Group. He joined the firm in July 2007. Previously, Patel was an associate at JMI Equity (May 2002-May 2005). Prior to that, he was an associate consultant for Bain & Co. (July 2000-May 2002). Patel holds a BS in Economics from Drexel University ('99) and an MBA in Finance from the Wharton School of Business at the University of Pennsylvania ('07). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Technology, Media, Travel Services and Leisure |
| **Country/Region Coverage:** | Africa, Asia, C. America/Caribbean, Europe, Middle East, North America, Pacific, South America |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap, Mega Cap |
| **Style:** | Alternative |

### Overview

Tremblant Capital Group manages equity hedge funds, mutual funds and portfolios for individuals and institutions. The firm is also exposed to derivatives. Tremblant Capital Group was founded on March 29, 2001, by Brett Barakett.

### Equity Investment Approach

Tremblant Capital Group invests in global value and growth stocks across all sectors and market capitalizations.
The firm also invests in global ADRs/GDRs. Tremblant Capital Group uses as combination of fundamental top down and bottom up analysis. The firm employs long only and long/short strategies. Tremblant Capital Group's proprietary research comprises of three steps: (a) identifying companies which are trading below the intrinsic value; (b) evaluating a company's future growth base on its current position in the market; and (c) constructing a portfolio of securities which are under appreciated by the market. Apart from the proprietary techniques the firm also considers secondary sources for its investment process. Tremblant Capital Group considers the following factors for its investment process: (a) industry relationships and networks; (b) strong management; (c) business model of a company; (d) historical financial statements; and, (e) quality of earnings.

### Activity History

| Date | Subject | Type | Notes | Attendee | Internal Attendee |
|---|---|---|---|---|---|
| 11/13/2020 | IR and CAO one-on-one | One-on-One | Q: Partner channel – need to understand exactly what the dynamics are, GoS dynamics, new retention metric. Great to give tech investors reason to believe our business is recurring. GoS – what is happening. Pricing seems to have stayed constant but unsure.<br><br>Q: In the marketing channel, sounds like you accept a lower GoS. Are we effectively a value add for Schwab or whoever?<br><br>Q: Do we see customers ask for better prices when they go to other channels?<br><br>Q: Relative growth rates – where are growth rates of different segments. For different partnership channels, is it the marketing channel the fastest?<br><br>Q: Insights product – is that Rocket's best move to drive share in purchase?<br><br>Q: What is the difference between recapture and retention?<br><br>Q: Is all of that metric in the mortgage business?<br><br>Q: Title business – 90% of e closings were done by us. Is that real? | Manish Patel | John Shallcross, Grant Filer, Jason McGruder |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

**Rocket Companies, Inc. CL A**

505 Fifth Ave., S. #900
Seattle, WA 98104
Tel: +1 206-342-2000
Fax: +1 206-342-3000
Url: https://capital.vulcan.com

| Contacts | | |
|---|---|---|
| **Name** | **Job Function** | **Phone Number** |
| Rick Roberts | Portfolio | 1 206-342-2000 |

## Firm Overview

Vulcan Capital manages equity and fixed income. The firm is also a venture capital, private equity investor, proprietary and a family office.
Vulcan Capital is the investing arm of Vulcan, Inc., the privately held company founded by Paul Allen.

Vulcan Capital generally targets investments of $10 million to $100 million or more, as well as select smaller venture investments. The firm invests in both private and public companies with a long term investment horizon.

## Equity Coverages

| | |
|---|---|
| *Country/Region Coverage:* | North America |
| *Style:* | Growth |

## Institution Retail Profile

| | |
|---|---|
| *Total Firm Assets ($mm):* | 0.00 |
| *Discretionary Assets ($mm):* | 0.00 |
| *Average Account Size ($):* | 0 |
| *Investment Strategies Used:* | |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102506

# Mr. Rick Roberts, Portfolio Manager

**Vulcan Capital**

Rocket Companies, Inc. CL A

505 Fifth Ave., S. #900
Seattle, WA, 98104
Url: https://capital.vulcan.com

**Phone:** +1 206-342-2000
**Fax:** +1 206-342-3000
**Email:** rickr@vulcan.com

| | |
|---|---|
| **Biography:** | Roberts is a portfolio manager at Vulcan Capital. |

## Equity Coverage

| | |
|---|---|
| **Industry Coverage:** | Financials |
| **Country/Region Coverage:** | United States |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap |

## Retail Profile

| | |
|---|---|
| **Dually Licensed BD-RIA Rep:** | No |
| **Dually Registered BD-RIA Rep:** | No |

## Institution Overview

### Overview

Vulcan Capital manages equity and fixed income. The firm is also a venture capital, private equity investor, proprietary and a family office.
Vulcan Capital is the investing arm of Vulcan, Inc., the privately held company founded by Paul Allen.

### Research Approach

Vulcan Capital generally targets investments of $10 million to $100 million or more, as well as select smaller venture investments. The firm invests in both private and public companies with a long term investment horizon.

## Institution Retail Profile

| | |
|---|---|
| **Total Firm Assets ($mm):** | 0.0 |
| **Discretionary Accounts (#):** | 0.0 |
| **Average Account Size ($):** | 0 |

© 2021 Ipreo. All rights reserved.

## Alua Capital Management, L.P.

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 400 Park Ave., 21st fl., New York, NY 10022 Tel: +1 212-905-8685 | 1,429.9 | 1,429.9 | 0.0 |

| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
|---|---|---|---|
| | Alternative | N/A | N/A |

**Mr. Kyle O'Donovan**     **Analyst**     +1 212-905-8685    kodonovan@aluacap.com

O'Donovan is an analyst at Alua Capital Management, L.P. which he joined in April 2018. He is also an analyst at Lake Trail Capital GP, LLC. Previously, O'Donovan was an analyst at Route One Investment Company (September 2015-March 2018). Prior to that, he was an associate at FFL Partners (August 2013-July 2015). Before that, O'Donovan was an analyst at Goldman Sachs (July 2011-June 2013). He has a BSE in Operations Research and Financial Engineering from Princeton University ('11).

### Overview

Alua Capital Management, L.P. manages an equity hedge fund. The firm was founded by Marco Aurelio Tablada and Thomas Purcell in July 2020.

### Equity Investment Approach

Alua Capital Management, L.P. invests in global (a) banking; (b) financial services; (c) computer software and services; (d) retail; (e) food, beverage, and tobacco stocks across market capitalization. The firm employs a long/short strategy.

### FI Investment Approach

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

| | Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|---|
| ***** No Data ***** | | | | | |

### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 87.7 | 87.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Top Portfolio Holdings ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Sea Limited ADR | SE | 205.1 | 0.0 | 14.34 |
| ICICI Bank Limited ADR | IBN | 182.8 | 0.0 | 12.79 |
| Carvana Co. CL A | CVNA | 167.9 | 0.0 | 11.74 |
| CIT Group, Inc. | CIT | 152.7 | 0.0 | 10.68 |
| Herbalife Nutrition Ltd. | HLF | 138.4 | 0.0 | 9.68 |
| Cardlytics, Inc. | CDLX | 131.4 | 0.0 | 9.19 |
| Discover Financial Services | DFS | 112.8 | 0.0 | 7.89 |
| The Charles Schwab Corporation | SCHW | 87.7 | 0.0 | 6.14 |
| J.P. Morgan Chase and Company | JPM | 61.0 | 0.0 | 4.27 |
| Foley Trasimene Acquisition II CL A | BFT | 47.2 | 0.0 | 3.30 |

| Top Portfolio Buys ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |

| Top Portfolio Sells ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Financials | 740.8 | 0.0 | 51.81 |
| Technology | 336.5 | 0.0 | 23.53 |
| Consumer Services | 214.2 | 0.0 | 14.98 |
| Consumer Goods | 138.4 | 0.0 | 9.68 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL

ROCKET_MICHIGAN00102508

## Mr. Kyle O'Donovan (Analyst)

### Alua Capital Management, L.P.

| | | | | |
|---|---|---|---|---|
| 400 Park Ave., 21st fl., | **Phone:** | +1 212-905-8685 | **Equity Assets*:** | 1,429.9 |
| New York, NY, 10022 | **Fax:** | | **Investment Style:** | Alternative |
| Url: | **Email:** | kodonovan@aluacap.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Princeton University |
| **Biography:** | O'Donovan is an analyst at Alua Capital Management, L.P. which he joined in April 2018. He is also an analyst at Lake Trail Capital GP, LLC. Previously, O'Donovan was an analyst at Route One Investment Company (September 2015-March 2018). Prior to that, he was an associate at FFL Partners (August 2013-July 2015). Before that, O'Donovan was an analyst at Goldman Sachs (July 2011-June 2013). He has a BSE in Operations Research and Financial Engineering from Princeton University ('11). |

#### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Goods, Consumer Services, Energy, Financials, Healthcare, Industrials, Basic Materials, Technology, Utilities, Real Estate |
| **Country/Region Coverage:** | United States, Asia, Europe, Africa, South America, Middle East, North America, Pacific, C. America/Caribbean |
| **Market Cap:** | Micro Cap, Small Cap, Mid Cap, Large Cap, Mega Cap |
| **Style:** | Alternative |

#### Overview

Alua Capital Management, L.P. manages an equity hedge fund. The firm was founded by Marco Aurelio Tablada and Thomas Purcell in July 2020.

#### Equity Investment Approach

Alua Capital Management, L.P. invests in global (a) banking; (b) financial services; (c) computer software and services; (d) retail; (e) food, beverage, and tobacco stocks across market capitalization. The firm employs a long/short strategy.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 900 Third Ave., #201-10 New York, NY 10022 Tel: +1 212-651-2231 Url: http://www.azoracapital.com/ | 1,089.8 | 1,089.8 | 0.0 |

| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
|---|---|---|---|
| | Alternative | 223% | N/A |

**Mr. Thomas Richard Hain**   Portfolio Manager                  +1 212-610-2779   tom@azoracapital.com

Hain is a portfolio manager at Azora Capital, L.P. He joined the firm in January 2017. Previously, Hain was a partner and portfolio manager at Scoria Capital Partners, L.P. (June 2013-January 2017). Prior to that, he was a portfolio manager and analyst at Diamondback Capital Management. Before that, Hain was a portfolio manager at Balyasny Asset Management, L.P. Prior to that, he was a portfolio manager at Citadel Investment. Before that, Hain was a portfolio manager at JLF Asset Management, LLC. He graduated from the University of South Alabama and from Cornell University ('93).

### Overview
Azora Capital, L.P. manages equity hedge funds for individuals and institutions. The firm was founded on June 24, 2016 by Ravi Chopra.

### Equity Investment Approach
Azora Capital, L.P. invests in U.S. financials stocks across all market capitalizations. The firm employs a long/short strategy.

### FI Investment Approach

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

***** No Data *****

| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|

#### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46.6 | 0.0 | 11.8 |
| The Charles Schwab Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46.2 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BlackRock, Inc. | 21.5 | 21.5 | 0.0 | 0.0 | 0.0 | 0.0 | 15.2 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 8.2 | 8.2 | 6.2 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 46.1 | 46.1 | 41.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

#### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Goldman Sachs Group, Inc. | GS | 142.0 | 54.4 | 13.03 |
| Paypal Holdings, Inc. | PYPL | 80.8 | (18.8) | 7.41 |
| LPL Financial Holdings Inc. | LPLA | 71.4 | 71.4 | 6.55 |
| Ally Financial, Inc. | ALLY | 48.4 | (4.4) | 4.44 |
| Fidelity National Financial, Inc. | FNF | 46.1 | (5.4) | 4.23 |
| Janus Henderson Group PLC | JHG | 44.2 | 24.8 | 4.06 |
| BrightSphere Investment Group Inc. | BSIG | 41.2 | 24.8 | 3.78 |
| Comerica, Inc. | CMA | 36.5 | 16.2 | 3.35 |
| Sterling Bancorp | STL | 36.3 | 12.9 | 3.33 |
| Cannae Holdings, Inc. | CNNE | 33.1 | (9.8) | 3.03 |

#### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| LPL Financial Holdings Inc. | LPLA | 71.4 | 71.4 | 6.55 |
| Goldman Sachs Group, Inc. | GS | 142.0 | 54.4 | 13.03 |
| Capital One Financial Corporation | COF | 27.9 | 27.9 | 2.56 |
| PacWest Bancorp | PACW | 26.5 | 26.5 | 2.43 |
| Paya Holdings, Inc. CL A | PAYA | 26.3 | 26.3 | 2.41 |

#### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Fiserv, Inc | FISV | 0.0 | (70.9) | 0.00 |
| Evercore Inc. CL A | EVR | 5.8 | (39.8) | 0.53 |
| Hilltop Holdings, Inc. | HTH | 0.0 | (37.1) | 0.00 |
| Truist Financial Corporation | TFC | 0.0 | (28.8) | 0.00 |
| Texas Capital Bancshares, Inc. | TCBI | 0.0 | (28.4) | 0.00 |

#### Top Industry Holdings ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Financials | 893.6 | 162.3 | 82.00 |
| Technology | 182.9 | (79.9) | 16.78 |
| Consumer Goods | 13.1 | 13.1 | 1.20 |
| Consumer Services | 0.0 | (18.0) | 0.00 |

#### Top Industry Buys ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Financials | 893.6 | 162.3 | 82.00 |
| Consumer Goods | 13.1 | 13.1 | 1.20 |

#### Top Industry Sells ($mm)

| Industry | Value | Change | % Port |
|---|---|---|---|
| Technology | 182.9 | (79.9) | 16.78 |
| Consumer Services | 0.0 | (18.0) | 0.00 |

© 2021 Ipreo. All rights reserved.

1

## Mr. Thomas Richard Hain (Portfolio Manager)

### Azora Capital, L.P.

| | | | |
|---|---|---|---|
| 900 Third Ave., #201-10 | Phone: | +1 212-610-2779 | Equity Assets*: | 1,089.8 |
| New York, NY, 10022 | Fax: | | Investment Style: | Alternative |
| Url: http://www.azoracapital.com/ | Email: | tom@azoracapital.com | Institution Type: | Hedge Fund |

| | |
|---|---|
| Education: | Cornell University, University of South Alabama |
| Biography: | Hain is a portfolio manager at Azora Capital, L.P. He joined the firm in January 2017. Previously, Hain was a partner and portfolio manager at Scoria Capital Partners, L.P. (June 2013-January 2017). Prior to that, he was a portfolio manager and analyst at Diamondback Capital Management. Before that, Hain was a portfolio manager at Balyasny Asset Management, L.P. Prior to that, he was a portfolio manager at Citadel Investment. Before that, Hain was a portfolio manager at JLF Asset Management, LLC. He graduated from the University of South Alabama and from Cornell University ('93). |

### Equity Coverages

| | |
|---|---|
| Industry Coverage: | Financials |
| Country/Region Coverage: | United States |
| Market Cap: | Micro Cap, Small Cap, Mid Cap, Large Cap, Mega Cap |
| Style: | Alternative |

### Overview

Azora Capital, L.P. manages equity hedge funds for individuals and institutions. The firm was founded on June 24, 2016 by Ravi Chopra.

### Equity Investment Approach

Azora Capital, L.P. invests in U.S. financials stocks across all market capitalizations. The firm employs a long/short strategy.

© 2021 Ipreo. All rights reserved.

ROCKET_MICHIGAN00102511

| Point72 Asset Management, L.P. | | | |
|---|---|---|---|
| **Hedge Fund** | **Total Assets ($mm)** | **Equity Assets ($mm)** | **FI Assets ($mm)** |
| 72 Cummings Point Rd.<br>Stamford, CT 06902<br>Tel: +1 203-890-2000<br>Fax: +1 203-890-2100<br>Url: http://point72.com/ | 18,099.8 | 19,917.0 | 0.0 |
| | **Style** | **Equity Portfolio Turnover** | **FI Portfolio Turnover** |
| | Alternative | 202% | N/A |

| **Mr. Edward Tian** | **Analyst** | **+1 646-569-8600** | **edward.tian@point72.com** |
|---|---|---|---|

*Tian is an analyst at Point72 Asset Management, L.P. He joined the firm in September 2018 as an associate analyst and was promoted to the current role in March 2019. Previously, Tian was a summer analyst at Point72 Asset Management, L.P (June 2017-August 2017). Prior to that, he was a summer analyst at Bank of America Merrill Lynch (June 2016-August 2016). Before that, Tian was a junior analyst at Heritage Fund Asset Management LLC (February 2015-March 2016). Prior to that, he was a summer analyst at Citibank Hong Kong (June 2014-August 2014). Tian holds a Bachelor's, cum laude, in Mathematics, Statistics and Financial Economics from Columbia University in the City of New York ('18).*

| **Mr. Steven Schmitt** | **Analyst** | **+1 203-890-2000** | **steven.schmitt@point72.com** |
|---|---|---|---|

*Schmitt is an equity research analyst on the Schwefel team at Point72 Asset Management, L.P. He joined the firm in August 2014. Previously, Schmitt was a technology M&A analyst and a summer analyst at The Blackstone Group (June 2011 - August 2011). He received a degree in Finance and Economics with Honours from Boston College ('12).*

### Overview

Point72 Asset Management, L.P. and its affiliates Aperio Investments, LLC, Rubric Capital Management, LLC, EverPoint Asset Management, LLC and Cubist Systematic Strategies, LLC, manage the assets of Steven A. Cohen.
The firms were established on April 7, 2014 and consist of Cohen's former hedge fund, SAC Capital Advisors, L.P., as well as its Sigma Capital Management, LLC and CR Intrinsic Investors, LLC units. Point72 also has offices Hong Kong, Singapore and Japan. The firm takes its name from the address of its headquarters at 72 Cummings Point Rd. in Stamford, CT.
On December 31, 2016, EverPoint Asset Management, LLC merged into Point72 Asset Management, L.P. On January 1st, 2018, Stamford Harbor Capital, L.P. merged into Point72 Asset Management, L.P.

### Equity Investment Approach

Point72 Asset Management, L.P. invests in global small cap, through large cap long short stocks across all sectors. The firm also invests in Global ETFs, convertibles and preferred stocks. Point72 Asset Management, L.P. employs long/short, macro and quantitative strategies along with fundamental bottom-up research process.

### FI Investment Approach

Point72 Asset Management, L.P. invests in U.S. Dollar-denominated: (a) global investment grade corporate bonds rated BBB to AAA; (b) high yield corporate bonds rated C to BB; (c) sovereign bonds rated AAA; (d) high yield MBS rated C to BB.

### Rocket Companies, Inc. CL A

| **Rank in Portfolio  N/A** | **Holder Rank  N/A** | **% of Portfolio  N/A** | **Shares O/S  115,373,000** |
|---|---|---|---|

| | **Date** | **Shares** | **Share Change** | **Value ($mm)** | **Value Change ($mm)** |
|---|---|---|---|---|---|
| ***** No Data ***** | | | | | |

| **Peer Ownership ($mm)** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
| Corelogic, Inc. | 0.0 | 0.0 | 2.4 | 1.0 | 0.0 | 0.0 | 16.4 | 1.1 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 42.3 | 42.3 | 0.0 | 0.0 | 31.1 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 70.7 | 29.8 | 59.6 | 30.3 |
| BlackRock, Inc. | 48.4 | 48.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 3.0 | 0.1 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 2.6 | 0.3 | 31.1 | 9.1 | 29.0 | 20.4 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 2.4 | 2.4 | 17.7 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 29.8 | 29.8 | 81.8 | 37.2 | 6.0 | 6.6 | 2.4 | 0.2 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.7 | 9.9 | 20.1 | 2.3 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 2.2 | 0.0 | 0.0 | 0.0 | 13.0 | 16.3 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| **Top Portfolio Holdings ($mm)** | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Palantir Technologies, Inc. CL A | PLTR | 687.7 | (16.5) | 3.45 |
| Alphabet Inc. CL A | GOOGL | 623.7 | 266.5 | 3.13 |
| Advanced Micro Devices, Inc. | AMD | 345.3 | 223.8 | 1.73 |
| Facebook, Inc. CL A | FB | 309.5 | 80.1 | 1.55 |
| Visa, Inc CL A | V | 281.1 | 198.5 | 1.41 |
| Microsoft Corporation | MSFT | 229.2 | 10.8 | 1.15 |
| AstraZeneca PLC ADR | AZN | 211.9 | 187.7 | 1.06 |
| Uber Technologies, Inc. | UBER | 201.0 | 201.0 | 1.01 |
| Dell Technologies, Inc. | DELL | 200.3 | 15.9 | 1.01 |
| Micron Technology, Inc. | MU | 195.4 | 97.1 | 0.98 |

| **Top Portfolio Buys ($mm)** | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Alphabet Inc. CL A | GOOGL | 623.7 | 266.5 | 3.13 |
| Advanced Micro Devices, Inc. | AMD | 345.3 | 223.8 | 1.73 |
| Uber Technologies, Inc. | UBER | 201.0 | 201.0 | 1.01 |
| Visa, Inc CL A | V | 281.1 | 198.5 | 1.41 |
| AstraZeneca PLC ADR | AZN | 211.9 | 187.7 | 1.06 |

| **Top Portfolio Sells ($mm)** | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Amazon.com, Inc. | AMZN | 152.3 | (359.8) | 0.76 |
| Alibaba Group Holding Ltd. ADS | BABA | 0.0 | (327.3) | 0.00 |
| Paypal Holdings, Inc. | PYPL | 26.9 | (225.8) | 0.14 |
| Alexion Pharmaceuticals, Inc. | ALXN | 31.2 | (182.3) | 0.16 |
| Haemonetics Corporation | HAE | 33.3 | (164.6) | 0.17 |

© 2021 Ipreo. All rights reserved.

1

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 6,603.1 | (197.5) | 33.15 |
| Healthcare | 4,258.7 | (1,164.3) | 21.38 |
| Consumer Services | 2,898.4 | (452.4) | 14.55 |
| Financials | 2,034.1 | 118.8 | 10.21 |
| Industrials | 1,175.5 | (509.9) | 5.90 |
| Consumer Goods | 1,153.3 | (173.5) | 5.79 |
| Energy | 744.5 | (327.6) | 3.74 |
| Utilities | 553.7 | 332.1 | 2.78 |
| Basic Materials | 298.3 | (86.4) | 1.50 |
| Real Estate | 75.8 | (87.0) | 0.38 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Utilities | 553.7 | 332.1 | 2.78 |
| Financials | 2,034.1 | 118.8 | 10.21 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Healthcare | 4,258.7 | (1,164.3) | 21.38 |
| Industrials | 1,175.5 | (509.9) | 5.90 |
| Consumer Services | 2,898.4 | (452.4) | 14.55 |
| Energy | 744.5 | (327.6) | 3.74 |
| Technology | 6,603.1 | (197.5) | 33.15 |

© 2021 Ipreo. All rights reserved.

2

CONFIDENTIAL

ROCKET_MICHIGAN00102513

## Mr. Edward Tian (Analyst)

### Point72 Asset Management, L.P.

| | | | |
|---|---|---|---|
| 55 Hudson Yards., 10th Fl. | **Phone:** +1 646-569-8600 | **Equity Assets*:** | 19,917.0 |
| New York, NY, 10001 | **Fax:** | **Investment Style:** | Alternative |
| Url: http://point72.com/ | **Email:** edward.tian@point72.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Columbia University in the City of New York |
| **Biography:** | Tian is an analyst at Point72 Asset Management, L.P. He joined the firm in September 2018 as an associate analyst and was promoted to the current role in March 2019. Previously, Tian was a summer analyst at Point72 Asset Management, L.P (June 2017-August 2017). Prior to that, he was a summer analyst at Bank of America Merrill Lynch (June 2016-August 2016). Before that, Tian was a junior analyst at Heritage Fund Management LLC (February 2015-March 2016). Prior to that, he was a summer analyst at Citibank Hong Kong (June 2014-August 2014). Tian holds a Bachelor's, cum laude, in Mathematics, Statistics and Financial Economics from Columbia University in the City of New York ('18). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Services, Healthcare, Technology, Basic Materials, Energy, Industrials, Utilities, Consumer Goods, Financials |
| **Country/Region Coverage:** | Europe |
| **Market Cap:** | Small Cap, Mega Cap, Mid Cap, Micro Cap, Large Cap |
| **Style:** | Alternative |

### Overview

Point72 Asset Management, L.P. and its affiliates Aperio Investments, LLC, Rubric Capital Management, LLC, EverPoint Asset Management, LLC and Cubist Systematic Strategies, LLC, manage the assets of Steven A. Cohen.

The firms were established on April 7, 2014 and consist of Cohen's former hedge fund, SAC Capital Advisors, L.P., as well as its Sigma Capital Management, LLC and CR Intrinsic Investors, LLC units. Point72 also has offices Hong Kong, Singapore and Japan. The firm takes its name from the address of its headquarters at 72 Cummings Point Rd. in Stamford, CT.

On December 31, 2016, EverPoint Asset Management, LLC merged into Point72 Asset Management, L.P. On January 1st, 2018, Stamford Harbor Capital, L.P. merged into Point72 Asset Management, L.P.

### Equity Investment Approach

Point72 Asset Management, L.P. invests in global small cap, through large cap long short stocks across all sectors. The firm also invests in Global ETFs, convertibles and preferred stocks. Point72 Asset Management, L.P. employs long/short, macro and quantitative strategies along with fundamental bottom-up research process.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

# Millennium Management, LLC

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| | 83,444.8 | 82,182.7 | 1,262.1 |
| 666 Fifth Ave., 8th Fl.<br>New York, NY 10103-0001<br>Tel: +1 212-841-4100 | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
| | Alternative | 167% | N/A |

**Mr. Ahmar Ahmad**      Analyst      +1 212-320-1975      Ahmar.Ahmad@mlp.com

Ahmad is a senior analyst at Millennium Management, LLC. He joined the firm in July 2019. Previously, Ahmad was a senior analyst at BlueMountain Capital Management, LLC (August 2018-April 2019). Prior to that, he was a principal and an analyst at Roystone Capital Management, L.P. (February 2013-September 2017). Before that, Ahmad was a partner and senior analyst at Owl Creek Asset Management, L.P. (February 2007-February 2013). Prior to that, he was an analyst intern at Hound Partners (February 2006-April 2006). Before that, Ahmad was an analyst intern at Terrapin Partners, LLC - The Water Fund, LP (May 2005-February 2006). Prior to that, he was a research associate at Stern Stewart (1999-2005). Ahmad holds a BS in Economics, Finance and Accounting from The Wharton School at the University of Pennsylvania ('99), and an MBA in Value Investing Program from Columbia Business School ('07).

## Overview

Millennium manages equity and fixed income hedge funds. The firm is also exposed to derivatives. Millennium Management, LLC was founded in 1989 and is affiliated with Israel Englander & Company. The firm also has seven primary offices in New York, Greenwich, London, Geneva, Hong Kong, Singapore and Tokyo. Millennium Management also invests in special purpose acquisition companies (SPACs).

## Equity Investment Approach

Millennium Management, LLC invests in global stocks across all market capitalizations and all sectors. The firm utilizes in-house research. Millennium may leverage a portion of its assets. The strategies the firm employs include: (a) relative value arbitrage; (b) long/short; (c) merger arbitrage; (d) convertible arbitrage; (e) fixed income strategies; and, (f) statistical arbitrage.

## FI Investment Approach

Millennium Management, LLC invests in U.S. dollar denominated: (a) global investment grade corporate bonds rated BBB to AAA; (b) high yield corporate bonds rated C to BB; (c) government bonds rated AAA; and, (d) structured debt rated D to C.
The firm employs relative value and fixed income arbitrage along with other fixed income strategies.

## Rocket Companies, Inc. CL A

| Rank in Portfolio 1235 | Holder Rank 26 | % of Portfolio 0.01 | Shares O/S 115,373,000 |
|---|---|---|---|



| Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|
| 31-Dec-2020 | 584,549 | 568,863 | 11.8 | 11.5 |
| 30-Sep-2020 | 15,686 | 15,686 | 0.3 | 0.3 |

## Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 51.2 | 51.2 | 33.6 | 6.6 | 13.4 | 4.1 | 22.8 | 4.0 |
| American Express Company | 106.5 | 106.5 | 18.7 | 23.9 | 13.0 | 90.4 | 131.0 | 4.8 |
| The Charles Schwab Corporation | 40.3 | 40.3 | 321.0 | 179.1 | 33.0 | 71.6 | 62.9 | 104.9 |
| The Progressive Corporation | 13.5 | 13.5 | 52.4 | 9.0 | 45.8 | 25.4 | 28.7 | 16.7 |
| BlackRock, Inc. | 122.5 | 122.5 | 76.9 | 12.6 | 3.0 | 27.2 | 44.8 | 12.4 |
| LendingTree, Inc | 28.3 | 28.3 | 4.4 | 1.1 | 0.0 | 1.0 | 4.1 | 24.6 |
| First American Financial Corporation | 36.9 | 36.9 | 4.6 | 7.0 | 4.4 | 18.4 | 31.7 | 19.4 |
| First Republic Bank | 3.0 | 3.0 | 1.8 | 12.0 | 3.6 | 11.0 | 0.0 | 8.1 |
| Zillow Group, Inc. CL A | 0.0 | 0.0 | 26.0 | 5.6 | 1.2 | 0.0 | 3.9 | 8.4 |
| Mr. Cooper Group Inc. | 1.0 | 1.0 | 0.0 | 0.7 | 0.0 | 0.7 | 1.6 | 0.0 |
| PennyMac Financial Services, Inc. | 17.0 | 17.0 | 9.5 | 0.0 | 5.5 | 4.2 | 7.1 | 7.0 |
| Fidelity National Financial, Inc. | 82.5 | 82.5 | 54.9 | 55.1 | 15.1 | 11.9 | 22.6 | 10.8 |
| Redfin Corporation | 13.6 | 13.6 | 6.5 | 13.0 | 1.5 | 0.0 | 2.3 | 1.2 |
| Black Knight, Inc. (Old) | 11.1 | 11.1 | 0.5 | 8.7 | 0.4 | 0.0 | 21.0 | 20.6 |
| Gores Holdings IV, Inc. CL A | 2.9 | 2.9 | 24.5 | 18.0 | 24.5 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 2.2 | 2.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Top Portfolio Holdings ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| SPDR S&P 500 ETF TR S&P 500 ETF USD DIS | SPY | 3,169.9 | 2,862.1 | 3.86 |
| Apple, Inc. | AAPL | 2,596.3 | 2,171.7 | 3.16 |
| Microsoft Corporation | MSFT | 1,956.3 | 1,463.8 | 2.38 |
| Amazon.com, Inc. | AMZN | 1,491.8 | 902.5 | 1.82 |
| Facebook, Inc. CL A | FB | 1,203.8 | 794.7 | 1.46 |
| Alibaba Group Holding Ltd. ADS | BABA | 958.9 | 864.3 | 1.17 |
| Intel Corporation | INTC | 897.5 | 771.5 | 1.09 |
| NVIDIA Corporation | NVDA | 893.3 | 807.4 | 1.09 |
| Alphabet Inc. CL A | GOOGL | 679.0 | 448.2 | 0.83 |
| The Procter & Gamble Company | PG | 578.9 | 352.6 | 0.70 |

| Top Portfolio Buys ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| SPDR S&P 500 ETF TR S&P 500 ETF USD DIS | SPY | 3,169.9 | 2,862.1 | 3.86 |
| Apple, Inc. | AAPL | 2,596.3 | 2,171.7 | 3.16 |
| Microsoft Corporation | MSFT | 1,956.3 | 1,463.8 | 2.38 |
| Amazon.com, Inc. | AMZN | 1,491.8 | 902.5 | 1.82 |
| Alibaba Group Holding Ltd. ADS | BABA | 958.9 | 864.3 | 1.17 |

| Top Portfolio Sells ($mm) | | | | |
|---|---|---|---|---|
| Company | Symbol | Value | Change | % Port |
| Tesla, Inc. 2% SNR CONV PIDI NTS 15/05/2024 USD (S | TSLA 2 05/15/24 | 0.0 | (512.9) | 0.00 |
| The Charles Schwab Corporation | SCHW | 40.3 | (429.6) | 0.05 |
| Paypal Holdings, Inc. | PYPL | 202.9 | (202.8) | 0.25 |
| Keurig Dr Pepper, Inc. | KDP | 2.0 | (187.1) | 0.00 |
| Foley Trasimene Acquisition II UNIT | BFT U | 1.0 | (177.5) | 0.00 |

© 2021 Ipreo. All rights reserved.

1

CONFIDENTIAL      ROCKET_MICHIGAN00102515

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 21,246.8 | 10,907.8 | 25.85 |
| Consumer Services | 11,423.6 | 3,878.7 | 13.90 |
| Financials | 10,427.6 | 1,941.2 | 12.69 |
| Healthcare | 10,320.3 | 1,823.4 | 12.56 |
| Industrials | 6,578.4 | 863.0 | 8.00 |
| Consumer Goods | 5,967.2 | 450.4 | 7.26 |
| Basic Materials | 2,905.0 | 614.1 | 3.53 |
| Real Estate | 2,810.4 | 268.9 | 3.42 |
| Energy | 2,536.9 | 379.0 | 3.09 |
| Utilities | 2,319.6 | 811.6 | 2.82 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 21,246.8 | 10,907.8 | 25.85 |
| Consumer Services | 11,423.6 | 3,878.7 | 13.90 |
| Financials | 10,427.6 | 1,941.2 | 12.69 |
| Healthcare | 10,320.3 | 1,823.4 | 12.56 |
| Industrials | 6,578.4 | 863.0 | 8.00 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102516

# Mr. Ahmar Ahmad (Analyst)

## Millennium Management, LLC

| | | | | |
|---|---|---|---|---|
| 666 Fifth Ave., 8th Fl. | **Phone:** | +1 212-320-1975 | **Equity Assets*:** | 82,182.7 |
| New York, NY, 10103-0001 | **Fax:** | | **Investment Style:** | Alternative |
| Url: | **Email:** | Ahmar.Ahmad@mlp.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Columbia Business School at Columbia University, The Wharton School of the University of Pennsylvania |
| **Biography:** | Ahmad is a senior analyst at Millennium Management, LLC. He joined the firm in July 2019. Previously, Ahmad was a senior analyst at BlueMountain Capital Management, LLC (August 2018-April 2019). Prior to that, he was a principal and an analyst at Roystone Capital Management, L.P. (February 2013-September 2017). Before that, Ahmad was a partner and senior analyst at Owl Creek Asset Management, L.P. (February 2007-February 2013). Prior to that, he was an analyst intern at Hound Partners (February 2006-April 2006). Before that, Ahmad was an analyst intern at Terrapin Partners, LLC - The Water Fund, LP (May 2005-February 2006). Prior to that, he was a research associate at Stern Stewart (1999-2005). Ahmad holds a BS in Economics, Finance and Accounting from The Wharton School at the University of Pennsylvania ('99), and an MBA in Value Investing Program from Columbia Business School ('07). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Consumer Services, Technology, Consumer Goods, Financials, Transportation |
| **Country/Region Coverage:** | Pacific, Asia, Africa, North America, C. America/Caribbean, Europe, Middle East, South America |
| **Market Cap:** | Mega Cap, Mid Cap, Micro Cap, Large Cap, Small Cap |
| **Style:** | Alternative |

### Overview

Millennium manages equity and fixed income hedge funds. The firm is also exposed to derivatives. Millennium Management, LLC was founded in 1989 and is affiliated with Israel Englander & Company. The firm also has seven primary offices in New York, Greenwich, London, Geneva, Hong Kong, Singapore and Tokyo. Millennium Management also invests in special purpose acquisition companies (SPACs).

### Equity Investment Approach

Millennium Management, LLC invests in global stocks across all market capitalizations and all sectors. The firm utilizes in-house research. Millennium may leverage a portion of its assets. The strategies the firm employs include: (a) relative value arbitrage; (b) long/short; (c) merger arbitrage; (d) convertible arbitrage; (e) fixed income strategies; and, (f) statistical arbitrage.

© 2021 Ipreo. All rights reserved.

## Point72 Asset Management, L.P.

| Hedge Fund | Total Assets ($mm) | Equity Assets ($mm) | FI Assets ($mm) |
|---|---|---|---|
| 72 Cummings Point Rd.<br>Stamford, CT 06902<br>Tel: +1 203-890-2000<br>Fax: +1 203-890-2100<br>Url: http://point72.com/ | 18,099.8 | 19,917.0 | 0.0 |

| | Style | Equity Portfolio Turnover | FI Portfolio Turnover |
|---|---|---|---|
| | Alternative | 202% | N/A |

**Mr. Edward Tian** — Analyst — +1 646-569-8600   edward.tian@point72.com

*Tian is an analyst at Point72 Asset Management, L.P. He joined the firm in September 2018 as an associate analyst and was promoted to the current role in March 2019. Previously, Tian was a summer analyst at Point72 Asset Management, L.P (June 2017-August 2017). Prior to that, he was a summer analyst at Bank of America Merrill Lynch (June 2016-August 2016). Before that, Tian was a junior analyst at Heritage Fund Management LLC (February 2015-March 2016). Prior to that, he was a summer analyst at Citibank Hong Kong (June 2014-August 2014). Tian holds a Bachelor's, cum laude, in Mathematics, Statistics and Financial Economics from Columbia University in the City of New York ('18).*

**Mr. Steven Schmitt** — Analyst — +1 203-890-2000   steven.schmitt@point72.com

*Schmitt is an equity research analyst on the Schwefel team at Point72 Asset Management, L.P. He joined the firm in August 2014. Previously, Schmitt was a technology M&A analyst and a summer analyst at The Blackstone Group (June 2011 - August 2011). He received a degree in Finance and Economics with Honours from Boston College ('12).*

### Overview

Point72 Asset Management, L.P. and its affiliates Aperio Investments, LLC, Rubric Capital Management, LLC, EverPoint Asset Management, LLC and Cubist Systematic Strategies, LLC, manage the assets of Steven A. Cohen.
The firms were established on April 7, 2014 and consist of Cohen's former hedge fund, SAC Capital Advisors, L.P., as well as its Sigma Capital Management, LLC and CR Intrinsic Investors, LLC units. Point72 also has offices Hong Kong, Singapore and Japan. The firm takes its name from the address of its headquarters at 72 Cummings Point Rd. in Stamford, CT.
On December 31, 2016, EverPoint Asset Management, LLC merged into Point72 Asset Management, L.P. On January 1st, 2018, Stamford Harbor Capital, L.P. merged into Point72 Asset Management, L.P.

### Equity Investment Approach

Point72 Asset Management, L.P. invests in global small cap, through large cap long short stocks across all sectors. The firm also invests in Global ETFs, convertibles and preferred stocks. Point72 Asset Management, L.P. employs long/short, macro and quantitative strategies along with fundamental bottom-up research process.

### FI Investment Approach

Point72 Asset Management, L.P. invests in U.S. Dollar-denominated: (a) global investment grade corporate bonds rated BBB to AAA; (b) high yield corporate bonds rated C to BB; (c) sovereign bonds rated AAA; (d) high yield MBS rated C to BB.

### Rocket Companies, Inc. CL A

| Rank in Portfolio N/A | Holder Rank N/A | % of Portfolio N/A | Shares O/S 115,373,000 |
|---|---|---|---|

| | Date | Shares | Share Change | Value ($mm) | Value Change ($mm) |
|---|---|---|---|---|---|
| ***** No Data ***** | | | | | |

#### Peer Ownership ($mm)

| Group | Most Recent | 12/31/20 | 09/30/20 | 06/30/20 | 03/31/20 | 12/31/19 | 09/30/19 | 06/30/19 |
|---|---|---|---|---|---|---|---|---|
| Corelogic, Inc. | 0.0 | 0.0 | 2.4 | 1.0 | 0.0 | 0.0 | 16.4 | 1.1 |
| American Express Company | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| The Charles Schwab Corporation | 42.3 | 42.3 | 0.0 | 0.0 | 31.1 | 0.0 | 0.0 | 0.0 |
| The Progressive Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 70.7 | 29.8 | 59.6 | 30.3 |
| BlackRock, Inc. | 48.4 | 48.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LendingTree, Inc | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 3.0 | 0.1 | 0.0 |
| First American Financial Corporation | 0.0 | 0.0 | 2.6 | 0.3 | 31.1 | 9.1 | 29.0 | 20.4 |
| First Republic Bank | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Zillow Group, Inc. CL A | 2.4 | 2.4 | 17.7 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 |
| Mr. Cooper Group Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PennyMac Financial Services, Inc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fidelity National Financial, Inc. | 29.8 | 29.8 | 81.8 | 37.2 | 6.0 | 6.6 | 2.4 | 0.2 |
| Redfin Corporation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.7 | 9.9 | 20.1 | 2.3 |
| Black Knight, Inc. (Old) | 0.0 | 0.0 | 2.2 | 0.0 | 0.0 | 0.0 | 13.0 | 16.3 |
| Gores Holdings IV, Inc. CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Guild Holdings Company CL A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

#### Top Portfolio Holdings ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Palantir Technologies, Inc. CL A | PLTR | 687.7 | (16.5) | 3.45 |
| Alphabet Inc. CL A | GOOGL | 623.7 | 266.5 | 3.13 |
| Advanced Micro Devices, Inc. | AMD | 345.3 | 223.8 | 1.73 |
| Facebook, Inc. CL A | FB | 309.5 | 80.1 | 1.55 |
| Visa, Inc CL A | V | 281.1 | 198.5 | 1.41 |
| Microsoft Corporation | MSFT | 229.2 | 10.8 | 1.15 |
| AstraZeneca PLC ADR | AZN | 211.9 | 187.7 | 1.06 |
| Uber Technologies, Inc. | UBER | 201.0 | 201.0 | 1.01 |
| Dell Technologies, Inc. | DELL | 200.3 | 15.9 | 1.01 |
| Micron Technology, Inc. | MU | 195.4 | 97.1 | 0.98 |

#### Top Portfolio Buys ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Alphabet Inc. CL A | GOOGL | 623.7 | 266.5 | 3.13 |
| Advanced Micro Devices, Inc. | AMD | 345.3 | 223.8 | 1.73 |
| Uber Technologies, Inc. | UBER | 201.0 | 201.0 | 1.01 |
| Visa, Inc CL A | V | 281.1 | 198.5 | 1.41 |
| AstraZeneca PLC ADR | AZN | 211.9 | 187.7 | 1.06 |

#### Top Portfolio Sells ($mm)

| Company | Symbol | Value | Change | % Port |
|---|---|---|---|---|
| Amazon.com, Inc. | AMZN | 152.3 | (359.8) | 0.76 |
| Alibaba Group Holding Ltd. ADS | BABA | 0.0 | (327.3) | 0.00 |
| Paypal Holdings, Inc. | PYPL | 26.9 | (225.8) | 0.14 |
| Alexion Pharmaceuticals, Inc. | ALXN | 31.2 | (182.3) | 0.16 |
| Haemonetics Corporation | HAE | 33.3 | (164.6) | 0.17 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

| Top Industry Holdings ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Technology | 6,603.1 | (197.5) | 33.15 |
| Healthcare | 4,258.7 | (1,164.3) | 21.38 |
| Consumer Services | 2,898.4 | (452.4) | 14.55 |
| Financials | 2,034.1 | 118.8 | 10.21 |
| Industrials | 1,175.5 | (509.9) | 5.90 |
| Consumer Goods | 1,153.3 | (173.5) | 5.79 |
| Energy | 744.5 | (327.6) | 3.74 |
| Utilities | 553.7 | 332.1 | 2.78 |
| Basic Materials | 298.3 | (86.4) | 1.50 |
| Real Estate | 75.8 | (87.0) | 0.38 |

| Top Industry Buys ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Utilities | 553.7 | 332.1 | 2.78 |
| Financials | 2,034.1 | 118.8 | 10.21 |

| Top Industry Sells ($mm) | | | |
|---|---|---|---|
| Industry | Value | Change | % Port |
| Healthcare | 4,258.7 | (1,164.3) | 21.38 |
| Industrials | 1,175.5 | (509.9) | 5.90 |
| Consumer Services | 2,898.4 | (452.4) | 14.55 |
| Energy | 744.5 | (327.6) | 3.74 |
| Technology | 6,603.1 | (197.5) | 33.15 |

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102519

**Mr. Steven Schmitt (Analyst)**

**Point72 Asset Management, L.P.**

| | | | | |
|---|---|---|---|---|
| 72 Cummings Point Rd. | **Phone:** | +1 203-890-2000 | **Equity Assets*:** | 19,917.0 |
| Stamford, CT, 06902 | **Fax:** | +1 203-890-2100 | **Investment Style:** | Alternative |
| Url: http://point72.com/ | **Email:** | steven.schmitt@point72.com | **Institution Type:** | Hedge Fund |

| | |
|---|---|
| **Education:** | Boston College |
| **Biography:** | Schmitt is an equity research analyst on the Schwefel team at Point72 Asset Management, L.P. He joined the firm in August 2014. Previously, Schmitt was a technology M&A analyst and a summer analyst at The Blackstone Group (June 2011 - August 2011). He received a degree in Finance and Economics with Honours from Boston College ('12). |

### Equity Coverages

| | |
|---|---|
| **Industry Coverage:** | Technology |
| **Country/Region Coverage:** | North America, Pacific, C. America/Caribbean, Asia, Europe, Africa, South America, Middle East |
| **Market Cap:** | Small Cap, Mid Cap, Large Cap |
| **Style:** | Alternative |

### Overview

Point72 Asset Management, L.P. and its affiliates Aperio Investments, LLC, Rubric Capital Management, LLC, EverPoint Asset Management, LLC and Cubist Systematic Strategies, LLC, manage the assets of Steven A. Cohen.

The firms were established on April 7, 2014 and consist of Cohen's former hedge fund, SAC Capital Advisors, L.P., as well as its Sigma Capital Management, LLC and CR Intrinsic Investors, LLC units. Point72 also has offices Hong Kong, Singapore and Japan. The firm takes its name from the address of its headquarters at 72 Cummings Point Rd. in Stamford, CT.

On December 31, 2016, EverPoint Asset Management, LLC merged into Point72 Asset Management, L.P. On January 1st, 2018, Stamford Harbor Capital, L.P. merged into Point72 Asset Management, L.P.

### Equity Investment Approach

Point72 Asset Management, L.P. invests in global small cap, through large cap long short stocks across all sectors. The firm also invests in Global ETFs, convertibles and preferred stocks. Point72 Asset Management, L.P. employs long/short, macro and quantitative strategies along with fundamental bottom-up research process.

© 2021 Ipreo. All rights reserved.

CONFIDENTIAL

ROCKET_MICHIGAN00102520

**Rocket Companies**

**Q4 2020 Earnings Call Prep**

**Call Theme:**

# The Platform is the Product

**Platform Pillars:**

1. **Technology**

2. **Brand**

3. **Cloud Force**

4. **Data**

**Platform Impact:**

1. **Enabling Scale**

2. **Driving Efficiency**

3. **Launching New Businesses**

Prepared by John Shallcross, Ted Bealin, and Grant Filer          Last updated: 2/25/2021

1

Item #4 - Earnings Q&A - MS Conference

## Table of Contents

1.  **Earnings Call Best Practices**                    p. 3

2.  **Highest Priority Q4 Questions**                   p. 5 – 15

Prepared by John Shallcross, Ted Bealin, and Grant Filer                    Last updated: 2/25/2021

CONFIDENTIAL                    ROCKET_MICHIGAN00102522

Item #4 - Earnings Q4A - MS Conference

Key Questions

**Earnings Call Best Practices**

1. Assign specific types of questions to specific presenters (i.e. Jay, Bob, Julie)

2. Generally speaking, only one person will respond per question (Jay will have the option to jump in and add onto any responses)

3. Aim to provide concise answers

4. Incorporate a positive spin into each question (ok to say 'we don't disclose ...' and pivot)

**Analyst Question Types**

| Question Type | RKT Presenter |
|---|---|
| 1. Long-term strategic priorities | Jay |
| 2. Near-term outlook | Strategy: Jay<br>Industry / market / servicing: Bob<br>Guidance or expenses: Julie |
| 3. Details of quarterly results | Julie |

CONFIDENTIAL                                                                ROCKET_MICHIGAN00102523

Key Questions

**Highest Priority Q4 Questions**

1. (Jay) What's your outlook for full year 2021 volume? (p.5-7)

2. (Bob) What do rising interest rates mean for Rocket in 2021? How will Rocket perform in an increasingly purchase-focused market? (p8-10)

3. (Julie) How do you see gain on sale margins trending throughout 2021? (p.11-12)

4. (Jay) Can you tell us more about your strategy outside of mortgage? (p.13)

5. (Jay) Can you give us an update on your Partner Network strategy? (p.14)

6. (Julie) What should we expect for operating expenses in 2021? (p.15)

7. (Jay) Tell us about the special dividend and how you are thinking about capital allocation? (p.16)

   a. (Julie) Why a special dividend vs. a regular dividend? (p.17)

   b. (Julie) You distributed $2.2 billion, but per share dividend was $1.11. Can you help us understand how this works? (p.18)

8. (Jay) Revenues were up substantially in 2020, with a small increase in marketing spend?  How should we think about your expected investment in marketing going into 2021? (p. 19)

9. (Jay) A lot of mortgage competitors have been raising capital. How will this impact RKT? (p. 20)

Prepared by John Shallcross, Ted Bealin, and Grant Filer                    Last updated: 2/25/2021

4

Item #4 - Earnings Q4 20A - MS Conference

<u>Key Questions</u>

1. **(Jay) What's your <u>outlook for full year 2021 volume</u>?**

   *Alternate question phrasing:*
   a. We know you're not providing guidance for the full year, but how should we think about Rocket's volume pacing throughout the year?
   b. How do you think about the size of the mortgage market in 2021?
   c. How much runway do you see remaining in the refi boom?
   d. Your volume has been tracking much higher than your expectations at the time of the IPO. Should we be expecting higher 2021 volume now than your expectations at IPO?

   *Response:*

   - What we're seeing today is continued robust consumer demand
     - The housing market is the strongest it's been in at least a decade
     - At current rates, the majority of our client base can still save at least $100 on their monthly payment

   - Our guidance approach is to give you guys a clear view of where the business is pacing today
     - We have a flexible platform and, as a result, do not manage to a specific forecast of where the market might be a few quarters from now
     - We run our business for long-term growth and profitability in any environment

   - Our platform is also increasingly differentiated from the market overall
     - We grew volume twice as fast as the industry in 2020
     - We're increasingly diversified – Partner volume has grown 6-fold in two years
     - And we have rapidly growing businesses like Rocket Auto that expand our platform and are not tied to the mortgage end-market

   - We're excited about the momentum in the business in 2021 and beyond

Prepared by John Shallcross, Ted Bealin, and Grant Filer          <u>Last updated:</u> 2/25/2021

CONFIDENTIAL                                                     ROCKET_MICHIGAN00102525

<u>Key Questions</u>

33   **Backup:**
34   - 55% of our clients could save at least $100 on monthly payment in rate
35     environment as of 02/19/2020
36
37   - Recent Black Knight study indicates ~17M homeowners in the money, within
38     14% of the record high reached in mid–December (December 2020)
39     o BK's criteria is conservative (75 bps savings, 20% or more equity, AND
40       > 720 FICO)
41     o Average refinance candidate could save ~$300 / month
42
43   RKT Stats mentioned above:
44   - RKT 121% 2020 y/y closed volume growth vs. 65% industry growth on average
45   - RKT Partner Network closed volume $19.0Bn in 2018, $122.1Bn in 2020 (6.4x)
46   - Rocket Auto over $750 million in GMV for 2020; 32k units, up more than 60%
47     vs. 2019
48
49   **Housing Market Backup:**
50
51   <u>U.S. Housing Starts</u>
52



53
54
55

Prepared by John Shallcross, Ted Bealin, and Grant Filer                    <u>Last updated:</u> 2/25/2021

Key Questions

56 <u>MBA Purchase Apps</u>

57



58

59

60

Prepared by John Shallcross, Ted Bealin, and Grant Filer          <u>Last updated:</u> 2/25/2021

CONFIDENTIAL

2. **(Bob) What do** <u>**rising interest rates**</u> **mean for Rocket in 2021? How will Rocket perform in an increasingly** <u>**purchase-focused market**</u>**?**

*Alternate question phrasing:*
   a. How has the increase in rates impacted outlook for volumes and/or GOS margins?
   b. How has the recent back up in rates impacted primary market pricing and GoS spreads?
   c. What is the impact on volumes from curve steepening over next several quarters?
   d. How much cushion is there for LT rates to increase further before it starts impacting volumes?

*Response:*

   – Rates rise and fall, but our platform has a number of growth levers that we control
       o Between 2017 and 2020, more than half of our mortgage production came from less rate sensitive business (i.e. cash out refi / purchase)

   – Our multiple initiatives to address the strong purchase environment include
       o Partner Network, which extends to 50,000 mortgage professionals with deep relationships in local real estate communities
       o Branded partnerships with market leaders like State Farm, with thousands of agents in local communities
       o Rocket Pro Insight, which gives real estate agents more transparency into their pipeline of clients
           ▪ Over 25,000 agents have enrolled since October 2020 launch

   – It is important to note that MBS rates have not risen as much as the 10-year Treasury
       o We're seeing the Fed buying ~95% of conforming mortgage origination volumes in recent months, continuing to support U.S. homeownership

   – Best in class client retention of over 90%
       o Positions us well to help clients with their future transactions
       o Extends across multiple products including their next home purchase or buying a car through Rocket Auto

Prepared by John Shallcross, Ted Bealin, and Grant Filer            Last updated: 2/25/2021

CONFIDENTIAL

Key Questions

**Backup:**

10 Year U.S. Treasury vs. 30 Year FNCL TBA Par Coupon Index



97          Less rate sensitive volume

|   | A | B | C | D |
|---|---|---|---|---|
|   | **Quarter** | **Less Rate-Sensitive\*** | **Rate and Term** | **LRS % of Total** |
| 1 | 2017 FY | $59.2 B | $26.3 B | 69% |
| 2 | 2018 FY | $68.8 B | $14.2 B | 83% |
| 3 | 2019 FY | $90.8 B | $54.2 B | 63% |
| 4 | 2020 FY | $118.0 B | $201.7 B | 37% |
| 5 | **2017-2020** | **$336.9 B** | **$296.4 B** | **53%** |

98

CONFIDENTIAL                                                    ROCKET_MICHIGAN00102529

Key Questions

- *Fed Purchases (NOTE: Focus on FNCL and FN 2.0s)*



CONFIDENTIAL

ROCKET_MICHIGAN00102530

Key Questions

99      **3. (Julie) How do you see <mark>gain on sale margins</mark> trending throughout 2021?**

100

101     *Response:*

102

103             -       We're in a very strong demand environment. As the market leader, we also
104                     benefit from scale and secondary market advantages

105

106             -       So we've seen gain on sale margins of 4.52% in Q3 and then continued
107                     strength into Q4 coming in at 4.41%. As we look to Q1, our expectations are
108                     for gain on sale margins between 3.60% and 3.90%, up from 3.25% in Q1 2020
109                     so margins are still well ahead of where they were a year ago.

110

111             -       At the same time, we're still seeing strong volume: Closed loan volume of
112                     $107 billion in Q4 and Q1 guidance for closed loan volume between $98 and
113                     $103 billion. This would be our second biggest quarter in our Company's
114                     history.

115

116                     o       To put this in perspective, the mid-point of our guided range is
117                             roughly 95% higher than Q1 2020 volume.

118

119             -       <mark>Our flexible platform allows us to run our business for long-term growth and
120                     profitability in any environment. We feel very good about the momentum in
121                     the business today.</mark>

122

123     If pressed for more

124             -       I've been here for nearly 2 decades and over this time we've been through
125                     many market cycles and we have successfully adjusted to changing market
126                     conditions.

127

128             -       See highlight above to pivot to flexible platform

129

130     **Exceeded guidance**

131             -       We had high expectations for fourth quarter.

132             -       Growth was strong in our online experience (fastest growing channel)

133             -       We also so strength in our Partner Network as the reception to the
134                     rollout of our Rocket Pro TPO Rebrand was very positive.

135             -       I'm proud of what our team accomplished

136

137     **Detail on Capital Markets Advantages:**

138             -       Centralized Model: Cap Mkts team sets pricing with a targeted profit margin
139             -       Market Leader: Scale improves our secondary market execution
140             -       Unlike traditional lenders, not purely dependent on the market
141             -       Track record of driving strong DTC margins through entire cycle

Case 1:21-cv-11528-TLL-APP   ECF No. 190-54, PageID.31344   Filed 07/16/24   Page 70 of
Item #4 - Earnings Q4 2021 A - MS Conference
128

Key Questions

142   **Primary-Secondary Spread as of 2/16/21**
143   (Freddie Mac Survey Rate – FNCL MBS Index)
144
145



146
147
148
149

CONFIDENTIAL

ROCKET_MICHIGAN00102532

Key Questions

150    **4. (Jay) Can you tell us more about your** strategy outside of mortgage**?**
151
152         *Alternate question phrasing:*
153            a.  You guys talked a lot about your non-mortgage businesses in the prepared remarks today?
154                Is this an increasingly important part of the strategy?
155
156         *Response:*
157
158                        –   Absolutely. It all goes back to Dan Gilbert's vision for the company. He saw
159                            the potential for the internet to transform these major life events for the
160                            consumer
161
162                        –   Over 20 years later, we're seeing an environment today where the consumer
163                            is comfortable making these large, life-changing purchases online
164                                ○   The markets we're addressing – mortgage, home sales, auto sales –
165                                    are gigantic, over $5.5 trillion in total
166
167                        –   We started with the most complex transaction for any consumer – a home
168                            loan. The platform we've built has all the components to extend across
169                            industries
170                                ○   Technology
171                                ○   Brand
172                                ○   Rocket Cloud Force
173                                ○   Data
174
175                        –   Seeing proof points in 2020:
176                                ○   More than $750MM GMV at Rocket Auto
177                                ○   $6Bn Transaction Value at Rocket Homes
178
179                        –   Investing to further extend our platform in 2021:
180                                ○   Extending Rocket brand
181                                ○   Unifying consumer experience
182                                ○   Leveraging our data lake
183                                        ▪   Data lake includes proprietary first-party data on more than 58
184                                            million consumers and extends to 220 million consumers in
185                                            total (85% of adults in the U.S.)
186                                        ▪   Since 2019, data science has driven more than $75 billion in
187                                            application volume
188
189

CONFIDENTIAL                                                    ROCKET_MICHIGAN00102533

Key Questions

190   **5.   (Jay) Can you give us an update on your Partner Network strategy?**
191
192        *Alternate phrasing:*
193        a. Really strong growth from your Partner Network in 2020. Seems like that's becoming a
194           bigger part of the Rocket story. Can you give us any more detail on your strategy in the
195           Partner channel?
196        b. I saw your Rocket Pro TPO announcement, national mortgage broker directory launch and
197           Super Bowl commercial. How important is the mortgage broker / wholesale channel for
198           Rocket?
199        c. How much of the Partner Network is branded partnerships vs. more conventional
200           mortgage brokers?
201
202        *Response:*
203
204                     –   You're right, we have seen some great results in our Partner Network
205                         o   $120 billion of closed loan volume in 2020
206                         o   Up 126% year-over-year and over 6x growth since 2018
207
208                     –   Our Partner Network benefits from BOTH branded partnerships and TPO
209                         opportunities
210
211                     –   We have large partnerships with some of the strongest brands including:
212                         Charles Schwab, State Farm, Intuit, Realtor.com, and as recently announced
213                         Morgan Stanley and E-Trade
214                         o   Leading brands want to partner with Rocket
215
216                     –   The TPO space is also an important channel for us
217                         o   Rocket Pro TPO network includes more than 50k mortgage
218                             professionals
219
220                     –   We are bringing brand and technology to third-party channels. We've
221                         recently:
222                         o   Launched our first API-platform partnership with Intuit's Mint.com
223                         o   Brought the Rocket Pro TPO brand to the mortgage broker
224                             community
225                         o   Launched our National Broker directory and promoted it with a Super
226                             Bowl ad
227                         o   We'll roll out more technology to the Partner Network throughout
228                             2021
229
230        **If pressed for details on size of TPO:**
231
232                     –   We don't disclose the size of individual partners, however:
233                         o   Certain partners contribute billions in annual volume
234                         o   We also have partners that do 5 loans per month
235                         o   All are valuable partners

14

Key Questions

236  **6. (Julie) What should we expect for <mark>operating expenses</mark> in 2021?**
237
238      *Alternative Phasing:*
239      **a.** *Expenses increased $2 billion during 2020. How should we think about your cost*
240          *structure going forward.*
241
242      *Response:*
243
244                          -    We increased revenue by $11 billion year-over-year in 2020
245
246                          -    Our flexible cost structure allows us to scale up and scale down based on the
247                               market opportunity
248                               o   You see this as our closed loan volume increased 121% YoY, while
249                                   expenses were only up 47%
250                                        o   Of that 47% increase, the majority (or roughly 41 of the 47%) was
251                                            driven by volume-related variable costs
252                                        o   The remaining increase (or 6 of the 47%), was driven by fixed
253                                            costs. For example, these are the teams that support our business
254                                            including our technology team members.
255                                        o   During 2020 we continued to invest in our platform, which
256                                            positions us for continued growth in the future.
257
258                          -    Our ability to scale our business and drive growth highlights the power of our
259                               platform.
260
261

262  If pressed for additional detail:

263                          -    <mark>While we don't guide to expenses, throughout the year we layered in some</mark>
264                               <mark>investments to our platform (i.e. technology TMs). So Q4 expenses is a good</mark>
265                               <mark>starting point to think about where expenses are trending in Q1.</mark>
266
267
268                          -    Another way to look at this is that we increased production by 121% and our
269                               fixed costs, meaning costs that we will carry regardless of production
270                               environment, increased only 18% year over year.
271
272
273
274

Prepared by John Shallcross, Ted Bealin, and Grant Filer          Last updated: 2/25/2021

CONFIDENTIAL                                                    ROCKET_MICHIGAN00102535

**7. (Jay) Tell us about the special dividend and how you are thinking about capital allocation?**

*Alternate question phrasing:*
a. You're certainly generating a lot of cash. How do you prioritize reinvestment in the business vs. M&A or return of capital?
b. Can you tell us more about the special dividend you announced today and how we should think about that going forward?
c. Can you tell us more about the buyback authorization you announced last quarter?
d. Can we provide a framework on the execution of the buy-back program?

*Response:*

- We made $11 billion of EBITDA last year
  o When you have a year like that, you do generate a lot of capital

- We've been very profitable for a long time so the leadership team is very comfortable allocating capital

- Our capital allocation priorities continue to be
  o First maintaining a strong balance sheet
  o Then we look to re-invest in the business. We're actively investing in:
    ▪ Brand: Super Bowl ads, driving record engagement with our brand
    ▪ Technology: Investing in technical talent growth and Rocket Logic, our next generation software platform
    ▪ Rocket Labs: Accelerating our platform expansion organically
    ▪ Add-on M&A: Right now, we're focused on smaller technology acquisitions that can accelerate our roadmap

- In a year where we make $11 billion, we have flexibility to return cash to shareholders
  o We look at both dividends and share repurchases as opportunistic tools to drive long-term shareholder value

- We are confident in our business and will continue to allocate capital to grow our business and drive long-term value.

Share Buyback Detail

- $1 billion share repurchase program allows us to balance returning capital to shareholders with re-investing in the company
- Both Class A and Class D shares can be included; impact of repurchase of A or D would result in benefit to remaining Class A share holders
- Plan to be disciplined and opportunistic when it comes to using.
- We want the flexibility to generate high returns on our capital if we feel the market is undervaluing our stock

CONFIDENTIAL

Item #4 - Earnings Q4 A - MS Conference

321   **7a. (Julie) Why a special dividend vs. a regular dividend?**

322   - In most cases, re-investing in our business is our best use of capital
323

324   - However, in a year where you generate more than $11 billion in EBITDA, we are doing
325   the right thing for our business and right now that includes returning capital to our
326   shareholders.
327

328   - We're excited to return capital to our shareholders with the special dividend.
329

330   - We manage our capital to create long term value and maximize return for our
331   shareholders; that's what you see us doing here with the special dividend.
332

333

Prepared by John Shallcross, Ted Bealin, and Grant Filer          Last updated: 2/25/2021

CONFIDENTIAL                                                    ROCKET_MICHIGAN00102537

Item #4 - Earnings Q4 Class A - MS Conference

<u>Key Questions</u>

334   **7b. (Julie) You distributed $2.2 billion, but per share dividend was $1.11. Can you help us understand**
335   **how this works?**
336

337   -   The way to think about it is the $2.2 billion is being distributed to all shareholders based on their
338       economic interest.
339

340   -   So our public Class A shareholders have roughly 6% of the economic interest and RHI has a 94%
341       economic interest. They are each receiving a dividend in proportion to their economic interest.
342

Prepared by John Shallcross, Ted Bealin, and Grant Filer                    <u>Last updated:</u> 2/25/2021

CONFIDENTIAL                                        ROCKET_MICHIGAN00102538

<u>Key Questions</u>

8.  **(Jay) Were we able to pull back on <span style="color:red">marketing</span> on the margin in 2020 given the amount of customer demand and the opportunity to refi the servicing portfolio?  If so, can that trend continue for longer and what would we need to see to lean back into marketing?**

343         *Alternative Phasing:*

344             a.  *Thoughts on direct marketing efficiency into 2022 for the broader industry vs. RKT*
345                 *(broadly speaking, to what extent should same $ generate same/lower originations)?*
346                 *What is the trajectory of marking expenses?*

347         *Response:*

348         –   You're right, 2020 was an incredibly strong year
349             o   We increased revenue by $11 billion year-over-year
350             o   We only increased marketing by $45 million ($950MM in 2020 vs $905MM in 2019)
351
352         –   We did have some unique factors in 2020
353             o   We drove a lot of growth from existing clients, which require limited incremental
354                 marketing
355             ▫   Given the marketing environment in 2020, we also saw:
356                     ▪   Some limitations on brand investment given the restrictions on sports and live
357                         events
358                     ▪   Really strong conversion on the investments we made
359
360         –   Heading into 2021, I expect us to lean into marketing investment
361             o   We expect to have more brand marketing opportunities this year
362             o   We'll continue to prioritize new client acquisition
363             o   We're always optimizing our marketing spend in real-time to drive strong returns on that
364                 investment
365
366

19

CONFIDENTIAL                                                    ROCKET_MICHIGAN00102539

Item #4 - Earnings Q&A - MS Conference

Key Questions

367   **9.  A lot of mortgage competitors have been raising capital. How will this impact RKT?**

368

369   **Response:**

370   -   Focused on our mission to simplify complex transactions and amaze our clients
371       o   Not focused on what others in the market are doing
372
373   -   Real barriers to scale in this industry
374       o   Our volume growth is 2x anybody else
375
376   -   To compete with us, you can't just do one thing well, you need to do a thousand
377       different things well
378
379   -   Platform is only getting stronger as we scale
380       o   4,500 new product features in the last year
381       o   Rapidly expanding new channels and businesses
382
383   -   We grew twice the rate of the industry in 2020
384       o   Feel very good about our competitive position
385

Prepared by John Shallcross, Ted Bealin, and Grant Filer                    Last updated: 2/25/2021

CONFIDENTIAL                                                     ROCKET_MICHIGAN00102540

Item #5 - Financial Reporting Package - MS Conference

## RKT OPERATIONAL METRICS 1 of 2

**ROCKET** Companies

| $'s in 000's unless otherwise indicated | Included in 10-Q/ER? | Included in S-1/10-K? | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | 2019 Full Year | 2020 Full Year | Q1-21 Guidance Range | Q1-21 Guidance Midpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Net Rate Locks | YES | YES | $27.15 B | $34.11 B | $47.05 B | $43.88 B | $56.05 B | $91.99 B | $94.67 B | $95.97 B | $152.18 B | $338.67 B | $88B - $99B | $91.5B |
| YOY % Change | - | - | | | | | 106% | 170% | 101% | 119% | | 123% | | |
| QoQ % Change | - | - | | 26% | 38% | -7% | 28% | 64% | 3% | 1% | | | | |
| **Closings** | | | | | | | | | | | | | | |
| Direct to Consumer | YES | YES | $15.42 B | $19.91 B | $25.73 B | $31.42 B | $31.76 B | $45.79 B | $54.60 B | $68.39 B | $92.48 B | $200.54 B | | |
| Partner Network | YES | YES | $6.90 B | $12.05 B | $14.33 B | $19.42 B | $19.94 B | $26.53 B | $34.38 B | $38.81 B | $52.70 B | $119.66 B | | |
| Total Closings | YES | YES | $22.32 B | $31.96 B | $40.07 B | $50.83 B | $51.70 B | $72.32 B | $88.98 B | $107.20 B | $145.18 B | $320.21 B | $98B - $103B | $100.5B |
| YOY % Change | - | - | | | | | 132% | 126% | 122% | 111% | | 121% | | |
| QoQ % Change | - | - | | 43% | 25% | 27% | 2% | 40% | 23% | 20% | | | | |
| Partner Network % of Closed Total | NO | NO | 31% | 38% | 36% | 38% | 39% | 37% | 39% | 36% | 36% | 37% | | |
| Purchase Closings | NO | NO | $7.42 B | $11.59 B | $10.85 B | $9.40 B | $8.03 B | $9.30 B | $11.04 B | $9.68 B | $39.27 B | $36.05 B | | |
| Purchase % of Closed Total | NO | NO | 33% | 36% | 27% | 18% | 16% | 13% | 12% | 9% | 27% | 12% | | |
| **Net Rate Lock Margin** | | | | | | | | | | | | | | |
| Rate Lock Gain on Sale Margin | YES | YES | 2.64% | 3.22% | 3.26% | 3.41% | 3.25% | 5.19% | 4.52% | 4.41% | 3.19% | 4.46% | 3.60% - 3.90% | 3.75% |
| YOY % Change | - | - | | | | | 23% | 61% | 37% | 29% | | | | |
| QoQ % Change | - | - | | 22% | 2% | 4% | -5% | 60% | -13% | -2% | | | | |
| **Funded Volume** | | | | | | | | | | | | | | |
| Direct to Consumer | YES | YES | $14.46 B | $19.24 B | $23.23 B | $32.01 B | $31.99 B | $48.78 B | $53.55 B | $67.82 B | $88.94 B | $199.84 B | | |
| Partner Network | YES | YES | $5.44 B | $11.23 B | $13.05 B | $17.02 B | $19.33 B | $19.73 B | $29.57 B | $37.90 B | $46.74 B | $106.53 B | | |
| Funded Volume | YES | YES | $19.90 B | $30.47 B | $36.28 B | $49.03 B | $51.02 B | $66.51 B | $83.12 B | $105.72 B | $135.68 B | $306.37 B | | |
| YOY % Change | - | - | | | | | 156% | 118% | 129% | 116% | | 126% | | |
| QoQ % Change | - | - | | 53% | 19% | 35% | 4% | 30% | 25% | 27% | | | | |
| Partner Network % of Funded Total | - | - | 27% | 37% | 36% | 35% | 38% | 30% | 36% | 36% | 34% | 35% | | |
| **Funded GOS Margin** | | | | | | | | | | | | | | |
| Direct to Consumer | YES | YES | 4.06% | 4.25% | 4.59% | 4.64% | 4.69% | 5.09% | 5.76% | 5.89% | 4.45% | 5.48% | | |
| Partner Network | YES | YES | 0.74% | 0.42% | 0.99% | 0.83% | 0.79% | 2.10% | 2.70% | 2.57% | 0.77% | 2.19% | | |
| Funded GOS Margin | YES | YES | 3.16% | 2.84% | 3.30% | 3.32% | 3.21% | 4.21% | 4.68% | 4.70% | 3.18% | 4.34% | | |
| YOY % Change | - | - | | | | | 2% | 48% | 42% | 42% | | 36% | | |
| QoQ % Change | - | - | | -10% | 16% | 1% | -3% | 31% | 11% | 0% | | | | |
| **Other RKT Metrics** | | | | | | | | | | | | | | |
| Amrock Closings | YES | BOTH | 73,900 | 88,600 | 117,020 | 165,180 | 165,900 | 246,400 | 286,270 | 347,500 | 444,900 | 1,046,070 | | |
| Amrock Revenue (Gross) | ER | 10-K | $97,631 | $114,526 | $148,408 | $197,866 | $197,926 | $281,760 | $323,446 | $448,227 | $558,622 | $1,251,381 | | |
| Rocket Homes Real Estate Transactions | 10Q | BOTH | 6,077 | 8,760 | 8,279 | 7,197 | 5,988 | 6,989 | 7,652 | 6,750 | 30,313 | 27,357 | | |
| Rocket Homes Real Estate Transaction Value | ER (Q4-20 only) | TBD | $1,118,486 | $1,755,178 | $1,749,574 | $1,363,707 | $1,237,133 | $1,476,482 | $1,753,251 | $1,563,912 | $5,986,925 | $6,030,778 | | |
| Rocket Homes Revenue (Gross) | NO | 10-K | $7,522 | $12,555 | $12,889 | $10,102 | $8,778 | $11,194 | $13,660 | $11,776 | $43,068 | $45,628 | | |
| Rocket Loans Closed Units | 10Q | BOTH | 4,400 | 6,500 | 7,950 | 6,850 | 3,920 | 1,500 | 1,740 | 1,900 | 25,700 | 9,060 | | |
| Rocket Loans Revenue (Gross) | NO | 10-K | $4,340 | $6,448 | $8,152 | $5,812 | $4,734 | $247,711 | $91,224 | $50,209 | $24,751 | $393,879 | | |
| Rocket Auto Car Sales | YES | BOTH | 3,552 | 3,786 | 5,408 | 7,238 | 8,257 | 8,367 | 8,039 | 9,409 | 19,984 | 32,092 | | |
| Rocket Auto GMV | ER | 10-K | $93,993,899 | $108,661,492 | $158,217,374 | $197,162,950 | $219,707,063 | $152,159,802 | $187,798,273 | $224,193,650 | $558,035,716 | $783,858,788 | | |
| Rock Conn + Rocket Auto Revenue (Gross) | NO | 10-K | $33,619 | $26,089 | $26,043 | $28,321 | $30,681 | $30,322 | $24,757 | $28,099 | $114,052 | $113,859 | | |
| Core Digital Media Client Inquiries Generated | 10Q | BOTH | 1,736,410 | 1,486,000 | 1,378,120 | 1,370,150 | 1,419,298 | 1,261,000 | 1,102,632 | 1,304,464 | 5,970,680 | 5,087,394 | | |
| Core Digital Media Revenue (Gross) | NO | 10-K | $56,676 | $57,033 | $64,793 | $58,737 | $60,524 | $55,552 | $56,795 | $79,668 | $237,239 | $252,538 | | |

CONFIDENTIAL          ROCKET_MICHIGAN00102541

Item #5 - Financial Reporting Package - MS Conference

## RKT OPERATIONAL METRICS 2 of 2

**ROCKET** Companies

| $'s in 000's unless otherwise indicated | Included in 10-Q/ER? | Included in S-1/10-K? | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | 2019 Full Year | 2020 Full Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client Satisfaction** | | | | | | | | | | | | |
| 1  Net Client Retention (TTM) | YES | 10-K | 95% | 95% | 95% | 94% | 94% | 93% | 92% | 91% | 94% | 91% |
| 2  Refinance Recapture | Q3 ER | BOTH | 79% | 76% | 79% | 83% | 83% | 82% | 80% | 80% | 76% | 82% |
| 3  Overall (Refi + Purchase) Recapture | Q3 ER | BOTH | 62% | 57% | 64% | 73% | 73% | 75% | 70% | 72% | 63% | 73% |
| 4  Weighted Avg. Loan Rate (Originations) | 10Q | BOTH | 4.62% | 4.35% | 3.87% | 3.68% | 3.57% | 3.22% | 2.92% | 2.76% | 4.02% | 2.76% |
| **Servicing Portfolio Metrics** | | | | | | | | | | | | |
| 5  Serviced UPB (incl. Sub-serviced) | 10Q | BOTH | $324 B | $339 B | $326 B | $339 B | $344 B | $378 B | $400 B | $410 B | $339 B | $410 B |
| 6  Serviced Loan Count (incl. Sub-serviced) | 10Q | BOTH | 1,770,037 | 1,822,300 | 1,763,552 | 1,802,200 | 1,827,791 | 1,930,132 | 2,007,543 | 2,059,227 | 1,802,200 | 2,059,227 |
| 7  MSR Fair Value Mult | 10Q | BOTH | 3.35 | 2.95 | 2.71 | 3.01 | 2.19 | 2.13 | 2.25 | 2.53 | 3.01 | 2.53 |
| 8  Serviced MSR DQ Rate (60+ Days), excl loans in forbearance | 10Q | BOTH | 0.74% | 0.72% | 0.93% | 1.01% | 0.92% | 0.65% | 0.71% | 0.84% | 1.01% | 0.84% |
| 9  # of Loans in COVID Forbearance | 10Q | BOTH | n/a | n/a | n/a | n/a | 34,155 | 98,222 | 91,738 | 80,000 | n/a | 80,000 |
| 10  % of Total Loans in COVID Forbearance | 10Q | BOTH | n/a | n/a | n/a | n/a | 1.87% | 5.09% | 4.57% | 3.59% | n/a | 3.59% |
| 11  Weighted Avg. Loan Rate (Servicing) | 10Q | BOTH | 4.16% | 4.18% | 4.17% | 4.09% | 4.03% | 3.68% | 3.72% | 3.56% | 4.09% | 3.56% |
| 12  Stock Compensation Expense | YES | YES | $320,979 | $391,346 | $180,428 | ($102,854) | $743,327 | $274,377 | $109,054 | $42,617 | $789,901 | $1,169,375 |
| 13  Provision for (benefit from) Investor Reserves (P&L) | YES | YES | ($298) | ($1,403) | ($1,618) | $763 | $1,280 | $7,345 | ($5,994) | $30,173 | ($2,556) | $32,804 |
| 14  Investor Reserves - Ending (Balance Sheet) | YES | YES | $56,645 | $55,242 | $53,624 | $54,387 | $55,667 | $63,012 | $57,018 | $87,191 | $54,387 | $87,191 |

CONFIDENTIAL

ROCKET_MICHIGAN00102542

Item #5 - Financial Reporting Package - MS Conference

# RKT NON-GAAP METRICS

**ROCKET Companies**

| $'s in 000's | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Dec-19 YTD | Dec-20 YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Total Revenue, net | $632,012 | $936,762 | $1,620,425 | $1,928,121 | $1,366,310 | $5,035,813 | $4,634,118 | $4,698,941 | $5,117,320 | $15,735,182 |
| 2 (+/-) Changes in valuation model inputs or assumptions | 320,979 | 391,348 | 180,428 | (102,854) | 743,327 | 274,377 | 109,054 | 76,283 | 789,901 | 1,203,041 |
| 3 Adjusted Revenue | $952,991 | $1,328,110 | $1,800,853 | $1,825,267 | $2,109,637 | $5,310,190 | $4,743,172 | $4,775,224 | $5,907,221 | $16,938,223 |
| 4 Period Over Period % Change | - | 39% | 36% | 1% | 16% | 152% | -11% | 1% | - | 187% |
| 5 Net income attributable to Rocket | - | - | - | - | - | - | $57,903 | $140,048 | $0 | $197,951 |
| 6 (+) Net Income impact from pro-forma conv of Class D share | (298,442) | (52,573) | 494,959 | 754,553 | $99,487 | $3,464,517 | 2,937,961 | 2,701,470 | 898,497 | 9,203,435 |
| 7 (+) Benefit (provision) for income taxes | (844) | 18 | 5,117 | 3,019 | 1,232 | 21,448 | 61,683 | 48,018 | 7,310 | 132,381 |
| 8 Pre-Tax Net Income | (299,286) | (52,555) | 500,076 | 757,572 | 100,719 | 3,485,965 | 3,057,547 | 2,889,536 | 905,807 | 9,533,767 |
| 9 (-) Tax Expense | 74,133 | 13,018 | (123,868) | (187,652) | (24,999) | (865,215) | (758,883) | (718,629) | (224,369) | (2,367,726) |
| 10 After Tax Net Income | (225,153) | (39,537) | 376,208 | 569,920 | 75,720 | 2,620,750 | 2,298,664 | 2,170,907 | 681,438 | 7,166,041 |
| 11 (+) Stock Comp | 8,506 | 8,459 | 8,458 | 14,280 | 29,058 | 31,254 | 33,252 | 42,623 | 39,703 | 136,187 |
| 12 (+/-) Changes in valuation model inputs or assumptions | 320,979 | 391,348 | 180,428 | (102,854) | 743,327 | 274,377 | 109,054 | 76,283 | 789,901 | 1,203,041 |
| 13 (-) Tax Adjustments | (81,613) | (99,032) | (46,787) | 21,939 | (191,707) | (75,857) | (33,163) | (27,181) | (205,493) | (327,908) |
| 14 Adjusted Net Income | $22,719 | $261,238 | $518,307 | $503,285 | $656,398 | $2,850,524 | $2,407,807 | $2,262,632 | $1,305,549 | $8,177,361 |
| 15 Period Over Period % Change | - | 1050% | 98% | -3% | 30% | 334% | -16% | -6% | - | 526% |
| 16 Net Income | ($298,769) | ($52,897) | $494,630 | $754,166 | $99,046 | $3,464,082 | $2,995,383 | $2,840,765 | $897,130 | 9,399,276 |
| 17 (+) Depreciation and amortization | 18,105 | 17,687 | 21,382 | 17,778 | 16,115 | 16,189 | 15,329 | 26,683 | 74,952 | 74,316 |
| 18 (+) Interest expense and amortization on non-funding debt | 33,082 | 33,086 | 33,052 | 37,633 | 33,107 | 33,168 | 38,016 | 82,010 | 136,853 | 186,301 |
| 19 (+) Provision for state and local income taxes | (844) | 18 | 5,117 | 3,019 | 1,232 | 21,448 | 61,683 | 48,018 | 7,310 | 132,381 |
| 20 (+/-) Changes in valuation model inputs or assumptions | 320,979 | 391,348 | 180,428 | (102,854) | 743,327 | 274,377 | 109,054 | 76,283 | 789,901 | 1,203,041 |
| 21 (+) Stock Comp | 8,506 | 8,459 | 8,458 | 14,280 | 29,058 | 31,254 | 33,252 | 42,623 | 39,703 | 136,187 |
| 22 Adjusted EBITDA | $81,059 | $397,701 | $743,067 | $724,022 | $921,885 | $3,840,518 | $3,252,717 | $3,116,382 | $1,945,849 | $11,131,502 |
| 23 Period Over Period % Change | - | 391% | 87% | -3% | 27% | 317% | -15% | -4% | - | 472% |
| 24 Adjusted EBITDA Margin | 9% | 30% | 41% | 40% | 44% | 72% | 69% | 65% | 33% | 66% |
| **Earnings Per Share** | | | | | | | | | | |
| 25 Diluted wtd avg shares of Class A common stock outstanding | - | - | - | - | - | - | 106,265,422 | 115,372,565 | - | 111,926,619 |
| 26 Basic EPS of Class A common stock | - | - | - | - | - | - | 0.54 | 1.21 | - | $1.77 |
| 27 GAAP diluted EPS of Class A common stock | - | - | - | - | - | - | 0.54 | 1.09 | - | $1.76 |
| 28 Adjusted diluted wtd avg. shares outstanding | - | - | - | - | - | - | 1,983,652,048 | 1,988,435,424 | - | 1,988,715,273 |
| 29 Adjusted Diluted EPS | - | - | - | - | - | - | 1.21 | 1.14 | - | $4.11 |

CONFIDENTIAL    ROCKET_MICHIGAN00102543

Item #5 - Financial Reporting Package - MS Conference

## RKT FINANCIAL METRICS

**ROCKET Companies**

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| | | | | Q4 2020 - Street Consensus | | | |
| $'s in 000's unless otherwise indicated | Net Rate Locks | Closed Volume | GOS Margin % | Adj Revenue | Adj EBITDA | Adj Net Income | Adj. Diluted EPS |
| IR Consensus[1] | | | | | | | |
| 1   Low | $83.00 B | $88.64 B | 3.75% | $3,575,935 | $1,900,314 | $1,475,818 | $0.74 |
| 2   Midpoint | $86.32 B | $90.64 B | 4.00% | $3,939,324 | $2,265,391 | $1,684,754 | $0.85 |
| 3   High | $95.27 B | $93.84 B | 4.15% | $4,340,021 | $2,725,242 | $2,014,067 | $1.01 |
| 4   IR Consensus Average | $86.89 B | $90.74 B | 3.98% | $3,947,239 | $2,285,674 | $1,735,567 | $0.87 |
| 5   Q4 2020 Actuals | $95.97 B | $107.20 B | 4.41% | $4,775,224 | $3,116,382 | $2,262,632 | $1.14 |
| 6   Diff - Actuals to IR Consensus Avg | $9.08 B | $16.46 B | 0.43% | $827,985 | $830,708 | $527,065 | $0.27 |
| (1) IR Consensus as of 2/16/21 | | | | | | | |
| | | | | | | | |
| Q4-20 Guidance | | | | | | | |
| 11   Low | $80.0 B | $88.0 B | 3.80% | | | | |
| 12   Midpoint | $83.5 B | $90.5 B | 3.95% | | | | |
| 13   High | $87.0 B | $93.0 B | 4.10% | | | | |
| 14   Q4 2020 Actuals | $95.97 B | $107.20 B | 4.41% | | | | |
| 15   Diff - Actuals to Q4 Guidance High | $9.0 B | $14.2 B | 0.31% | | | | |
| | BEAT | BEAT | BEAT | | | | |
| | | | | | | | |
| Q1-21 Guidance | | | | | | | |
| 16   Low | $88.0 B | $98.0 B | 3.60% | | | | |
| 17   Midpoint | $91.5 B | $100.5 B | 3.75% | | | | |
| 18   High | $95.0 B | $103.0 B | 3.90% | | | | |
| 19   Total Range | $7.0 B | $5.0 B | 0.30% | | | | |

Prepared by: Mareskas x28468, Addison x26691 and Walsh x80087

CONFIDENTIAL

ROCKET_MICHIGAN00102544

Item #5 - Financial Reporting Package - MS Conference

## RKT SEGMENT PERFORMANCE

**ROCKET** Companies

| ($ in 000s) | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | CY 2019 | CY 2020 | Diff | Diff % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Direct to Consumer:** | | | | | | | | | | | | |
| Gain on sale | $665,774 | $997,707 | $1,373,685 | $1,281,764 | $1,610,782 | $4,020,437 | $3,128,694 | $3,316,655 | $4,318,930 | $12,076,569 | $7,757,639 | 180% |
| Interest income | $34,400 | $38,930 | $37,749 | $59,170 | $47,311 | $51,012 | $53,764 | $63,084 | $170,249 | $215,171 | $44,922 | 26% |
| Interest expense | ($17,222) | ($20,585) | ($20,597) | ($33,246) | ($25,385) | ($35,397) | ($46,936) | ($53,760) | ($91,650) | ($161,478) | ($69,828) | 76% |
| Servicing fee income | $223,343 | $240,002 | $235,158 | $248,054 | $255,990 | $248,873 | $271,254 | $294,346 | $946,557 | $1,070,463 | $123,906 | 13% |
| Changes in fair value of MSRs | ($475,701) | ($598,261) | ($390,619) | ($132,049) | ($991,252) | ($552,844) | ($374,765) | ($375,380) | ($1,596,631) | ($2,294,240) | ($697,609) | 44% |
| Other income | $76,718 | $98,747 | $123,557 | $144,268 | $145,023 | $206,538 | $237,855 | $311,105 | $443,290 | $900,520 | $457,230 | 103% |
| Total Revenue | $507,312 | $756,541 | $1,358,932 | $1,567,960 | $1,042,469 | $3,938,619 | $3,269,867 | $3,556,050 | $4,190,745 | $11,807,005 | $7,616,260 | 182% |
| Plus: Decrease in MSRs due to valuation assumptions | $320,979 | $391,348 | $180,429 | ($102,854) | $743,327 | $274,377 | $109,054 | $76,283 | $789,901 | $1,203,041 | $413,140 | 52% |
| Adjusted Revenue | $828,291 | $1,147,888 | $1,539,361 | $1,465,106 | $1,785,796 | $4,212,996 | $3,378,920 | $3,632,333 | $4,980,646 | $13,010,046 | $8,029,399 | 161% |
| Attributable Expenses | $544,288 | $606,186 | $716,923 | $703,723 | $780,667 | $948,913 | $964,438 | $1,028,623 | $2,571,121 | $3,722,640 | $1,151,519 | 45% |
| Contribution Margin | $284,002 | $541,702 | $822,438 | $761,383 | $1,005,128 | $3,264,083 | $2,414,482 | $2,603,710 | $2,409,525 | $9,287,405 | $6,877,880 | 285% |
| | 56% | 72% | 61% | 49% | 96% | 83% | 74% | 73% | 57% | 79% | | |
| **Partner Network:** | | | | | | | | | | | | |
| Gain on sale | $50,126 | $101,918 | $173,162 | $213,216 | $203,497 | $734,717 | $1,151,071 | $897,133 | $538,421 | $2,986,418 | $2,447,997 | 455% |
| Interest income | $12,036 | $21,842 | $24,400 | $18,552 | $25,571 | $26,376 | $25,691 | $34,238 | $76,829 | $111,876 | $35,047 | 46% |
| Interest expense | ($6,026) | ($11,374) | ($13,313) | ($10,646) | ($13,720) | ($18,302) | ($22,428) | ($29,177) | ($41,359) | ($83,628) | ($42,269) | 102% |
| Servicing fee income | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Changes in fair value of MSRs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Other income | $6,579 | $3,255 | $6,122 | $6,467 | $19,609 | $39,859 | $47,859 | $58,372 | $22,423 | $165,699 | $143,276 | 639% |
| Total Revenue | $62,715 | $115,640 | $190,370 | $227,589 | $234,957 | $782,650 | $1,202,192 | $960,566 | $596,314 | $3,180,365 | $2,584,051 | 433% |
| Plus: Decrease in MSRs due to valuation assumptions | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Adjusted Revenue | $62,715 | $115,640 | $190,370 | $227,589 | $234,957 | $782,650 | $1,202,192 | $960,566 | $596,314 | $3,180,365 | $2,584,051 | 433% |
| Attributable Expenses | $42,988 | $59,131 | $74,569 | $68,594 | $91,953 | $139,170 | $141,214 | $165,206 | $245,282 | $537,543 | $292,261 | 119% |
| Contribution Margin | $19,727 | $56,509 | $115,801 | $158,995 | $143,004 | $643,480 | $1,060,978 | $795,360 | $351,032 | $2,642,823 | $2,291,791 | 653% |
| | 31% | 49% | 61% | 70% | 61% | 82% | 88% | 83% | 59% | 83% | 89% | 151% |
| **Other:** | | | | | | | | | | | | |
| Gain on sale | $11,346 | $12,835 | $13,389 | $16,387 | $7,830 | ($1,570) | $676 | $780 | $53,956 | $7,716 | ($46,240) | -86% |
| Interest income | $616 | $813 | $1,500 | $743 | $1,160 | $651 | $435 | $299 | $3,672 | $2,546 | ($1,126) | -31% |
| Interest expense | ($365) | ($471) | ($513) | ($558) | ($354) | ($57) | $0 | ($6) | ($1,907) | ($417) | $1,490 | -78% |
| Servicing fee income | $1,263 | $253 | $1,071 | $1,077 | $1,103 | $969 | $904 | $816 | $3,664 | $3,792 | $128 | 4% |
| Changes in fair value of MSRs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Other income | $49,125 | $51,151 | $55,676 | $114,924 | $79,144 | $314,551 | $160,044 | $180,436 | $270,876 | $734,175 | $463,298 | 171% |
| Total Revenue | $61,985 | $64,582 | $71,123 | $132,572 | $88,883 | $314,544 | $162,059 | $182,326 | $330,261 | $747,812 | $417,551 | 126% |
| Plus: Decrease in MSRs due to valuation assumptions | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Adjusted Revenue | $61,985 | $64,582 | $71,123 | $132,572 | $88,883 | $314,544 | $162,059 | $182,326 | $330,261 | $747,812 | $417,551 | 126% |
| Attributable Expenses | $42,058 | $48,314 | $63,174 | $49,838 | $49,535 | $119,380 | $113,464 | $129,972 | $203,385 | $412,351 | $208,966 | 103% |
| Contribution Margin | $19,927 | $16,267 | $7,949 | $82,733 | $39,348 | $195,164 | $48,595 | $52,355 | $126,876 | $335,461 | $208,585 | 164% |
| | 32% | 25% | 11% | 62% | 44% | 62% | 30% | 29% | 38% | 45% | | |
| **Non-Segment:** | | | | | | | | | | | | |
| Salaries, commissions and team member benefits | $151,822 | $140,587 | $129,732 | $179,033 | $198,837 | $205,512 | $198,482 | $213,108 | $601,174 | $815,940 | $214,766 | 36% |
| General and administrative expenses | $99,109 | $84,552 | $74,597 | $103,564 | $94,684 | $93,890 | $105,848 | $148,663 | $361,822 | $443,085 | $81,263 | 22% |
| Marketing and advertising | $0 | $0 | $0 | $0 | ($50) | $0 | ($50) | $0 | $0 | ($50) | ($50) | |
| Depreciation and amortization | $18,105 | $17,687 | $21,382 | $17,778 | $16,115 | $16,189 | $15,329 | $26,683 | $74,952 | $574,316 | ($636) | -1% |
| Mgmt Fee | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Interest and amortization expense on non-funding debt | $33,082 | $33,066 | $33,052 | $37,633 | $33,107 | $33,168 | $38,016 | $82,010 | $136,853 | $186,301 | $49,448 | 36% |
| Other expenses | $173 | $96 | $57,250 | $10,773 | $1,134 | ($5,939) | $261 | $15,895 | $18,292 | $11,351 | ($6,941) | -38% |
| Net income before state and local income taxes | ($299,613) | ($552,879) | $499,746 | $757,185 | $100,278 | $3,485,530 | $3,057,066 | $2,888,782 | $904,439 | $9,531,657 | $8,627,217 | 954% |

CONFIDENTIAL    ROCKET_MICHIGAN00102545

Item #5 - Financial Reporting Package - MS Conference **RKT CONSOLIDATED INCOME STATEMENT: Q4-20 vs Q3-20**



| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| \$'s in 000's | Q4 2020 | Q3 2020 | Diff | | Fixed | Variable | Comments |
| 1 Closed Loan Volume | \$107.20 B | \$88.98 B | \$18.22 B | 20% | | | |
| 2 Rate Lock GOS Margin | 4.41% | 4.52% | -0.11% | -2% | | | |
| **Revenue** | | | | | | | |
| *Gain on sale of loans* | | | | | | | Gain on sale of loans, net (Row 3): Overall decrease of \$65.9M driven by lower NRL volume (-\$166M), partially offset by an increase in overall margin (+\$79M) and a favorable mix shift from Ptl into DTC (+\$45M). DTC NRLs decreased from \$55.4B in Q3-20 to \$54.7B in Q4-20 and Ptl decreased from \$39.3B to \$36.3B. The increase in DTC as a percent of overall mix combined with higher DTC margin, resulted in an overall margin increase of +13bps (4.52% in Q3-20 to 4.65% in Q4-20). |
| 3 Gain on sale of loans excluding MSR fair value, net | \$3,131,806 | \$3,443,884 | -\$312,078 | -9% | | | |
| 4 Fair value of originated MSRs | 1,082,760 | 836,557 | 246,203 | 29% | | | |
| 5 Gain on sale of loans, net | 4,214,566 | 4,280,442 | -65,874 | -2% | | | In addition, there was a -\$22M decrease due to a \$35M provision for the Indemnif/Repurchase, partially offset by a +\$13M increase in MTM Rocklofio. (Note: GOS Margin for the Qtr excludes Repurchase Provision and Rocklofio) |
| | | | | | | | |
| *Loan servicing income* | | | | | | | |
| 6 Servicing Fee Revenue | 295,163 | 272,158 | 23,005 | 8% | | | Change in Servicing Fee Revenue (Row 6): \$23M increase driven by increases in serviced loan count (+66K QoQ) and UPB per loan (+\$6K QoQ) |
| 7 MSR Aging/ Amortization | -299,097 | -265,711 | -33,386 | 13% | | | MSR Aging / Amortization (Row 7): Increase in CPRs (37% in Q4 vs 36% in Q3) led to an increase in payoffs (\$42B in Q4 vs \$39B in Q3); this, coupled with a slight increase in the payoff cap rate (71bps vs. 66 bps), led to a \$33M increase. |
| 8 MSR Mark-to-Market | -76,283 | -109,054 | 32,770 | -30% | | | |
| 9 Change in fair value of MSRs | -375,380 | -374,765 | -616 | 0% | | | MSR Mark-to-Market (Row 8): Higher MTM write-down in Q4 compared to Q3 driven by lower modeled note rate (3.20 to 3.01), thus increasing short-term prepay speeds |
| 10 Loan servicing income, net | -80,218 | -102,607 | 22,389 | -22% | | | |
| | | | | | | | |
| *Interest income* | | | | | | | |
| 11 Interest income | 97,622 | 79,890 | 17,731 | 22% | | | Net Interest Income (Row 11): Increase in self-funding, combined with increase in turn times from 10 to 11 days, resulted in higher spread income |
| 12 Interest expense on funding facilities | -82,942 | -69,364 | -13,578 | 20% | | | |
| 13 Interest income, net | 14,679 | 10,526 | 4,153 | 39% | | | |
| 14 Other income | 549,912 | 445,757 | 104,156 | 23% | | | Other Income (Row 14): Increase driven by Amrock title revenue (+\$112M) partially offset by drop in Rocket Loans SBA revenue (-\$46M) <br> - Amrock 26% increase in disbursed units driving the 39% overall increase in Amrock revenue for the quarter <br> - Partially offset by expected & continued drop in Rocket Loans SBA revenue (\$246.4M in Q2, to \$89M in Q3, to \$46M in Q4) |
| 15 Total revenue, net | 4,698,942 | 4,634,118 | 64,824 | 1% | | | |
| | | | | | | | |
| **Expenses** | | | | | | | |
| 16 Salaries, commissions and employee benefits | 884,279 | 816,408 | 67,872 | 8% | +21M | +47M | Salaries, commissions and employee benefits (Row 16): Overall \$67.9M increase driven by Salaries (+\$31M), Temp Help (+\$22M), Stock Comp (+\$9M) <br> Variable Cost increase of \$47M driven by: <br> - Salaries driven by increase of QL (+\$21M) for the operations team (+\$15.3M increase) and mkg banking (\$5M increase). Average Headcount increase of ~1500 QoQ <br> - Temp Help driven primarily by an increase in contingent labor at QL of \$16.7M (within Ops & Rocket Pro) and Amrock of \$4.6M (Amrock production teams had increases in temp expenses from Q3 to Q4 to handle volume <br> - Variable compensation largely flat period over period, driven by lower commissions (-\$16M) offset by the Best Year Ever bonus payouts (+\$16M). <br> Fixed Cost increase of \$21M driven by: Stock Compensation increase of \$9M, due to 3 months of expense and retirement-eligibility true-up in Q4 compared to 2 months of expenses in Q3 for stock comp in the amount of \$9M |
| 17 General & administrative expenses | 289,119 | 280,705 | 8,414 | 3% | +\$21M | -\$13M | General and administrative expenses (Row 17): Overall \$8M increase driven by Banker Licensing Fees (+14.2M) <br> Fixed Cost increase of \$21M driven by: Corporate Insurance Costs (+\$8M) and Legal Fees (+4M) <br> Variable Cost decrease of \$10M driven by: Drop in Rocket Loans Professional Fees (-\$13M), drop in third-party origination fees (-\$16M), partially offset by increase in Banker Licensing Fees (+\$14.2M), Shipping & Postage (+2.4M), and TM equipment (+\$2M) |
| 18 Marketing and advertising expenses | 279,184 | 250,558 | 28,626 | 11% | | +29M | |
| 19 Depreciation and amortization | 26,683 | 15,329 | 11,354 | 74% | +11M | | |
| 20 Interest expense and amortization on non-funding d | 82,010 | 38,018 | 43,994 | 116% | +44M | | |
| 21 Other expense | 248,885 | 176,037 | 72,848 | 41% | +35M | +\$68M | |
| 22 Total expenses | 1,810,159 | 1,577,052 | 233,107 | 15% | +102M | +131M | (Note that Biggest components of Variable Costs are Production Expenses, Professional Fees, Taxes and Technology. Biggest Components of Fixed Costs are Occupancy Costs, Legal Fees, Insurance Costs and Bank Fees) |
| | | | | | 6% | 8% | Marketing and advertising Expenses (Row 18): Overall \$28M increase driven by \$24M due to increased spend in Performance Marketing mainly driven by increased spend Lead Buy spend through Core Digital. In Q4 paid search traffic is typically lighter relying on marketing to buy more leads in the CPPA Lead Buy channels. \$6M increase in production due to college athletics and Super Bowl commercials. |
| 23 Income before income taxes | 2,888,783 | 3,057,066 | -168,283 | -6% | | | |
| 24 (Provision) benefit from income taxes | -48,018 | -61,683 | 13,665 | -22% | | | Depreciation & Amortization (Row 19): \$11M increase due to movement of capitalized software from Work in Progress to in-Service at year-end (\$11M) |
| 25 Net income | 2,840,765 | 2,995,383 | -154,618 | -5% | | | Interest Expense and Amortization on non-funding debt (Row 20): \$44M increase driven by Q4 expense for the bond refi, call premium (-\$36M) and amortization of capitalized interest expense (\$8M) that were recognized as part of the extinguishment of the of the 2025 notes in October 2020 |
| 26 Net income attributable to noncontrolling interest | 2,700,716 | 2,937,481 | -236,764 | -8% | | | Other Expenses (Row 21): Of \$73M increase, \$68M variable increase from Amrock title cost of sales (+\$57M) and Servicing Expense (+\$11.8M) <br> - Amrock Cost of Sales increased by \$57M driven by 39% increase in revenue quarter over quarter <br> - Servicing Expense increased \$11.6M, or 14%, driven by prepayment interest expense from 8% increase in servicing payoffs |
| 27 Net income attributable to Rocket Companies | \$140,049 | \$57,903 | \$82,146 | 0% | | | |

CONFIDENTIAL    ROCKET_MICHIGAN00102546

Item #5 - Financial Reporting Package - MS Conference

## RKT CONSOLIDATED OTHER INCOME AND OTHER EXPENSE: Q4-20 vs Q3-20



### Other Income Detail

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | $'s in 000's | Q4 2020 | Q3 2020 | | Diff |
| 1 | Support service fees from affiliates | $3,729 | $3,528 | $201 | 6% |
| 2 | Title Revenue | 425,672 | 300,615 | 125,057 | 42% |
| 3 | Appraisal Revenue, Net | 19,619 | 20,655 | (1,036) | -5% |
| 4 | Other Income | 100,892 | 120,959 | (20,067) | -17% |
| 5 | Total Other Income | $549,912 | $445,757 | $104,155 | 23% |

#### Other Income by RKT Entity

| | POST CONSOLIDATION REVENUE BREAKDOWN | Q4 2020 | Q3 2020 | | Diff |
|---|---|---|---|---|---|
| 6 | Amrock Holdings | 446,147 | 322,088 | 124,059 | 39% |
| 7 | QL | 17,645 | 4,790 | 12,855 | 268% |
| 8 | Other | 7,921 | 20 | 7,901 | 0% |
| 9 | RCRA (Rock Connections & Rocket Auto) | 8,509 | 6,253 | 2,256 | 36% |
| 10 | Rocket Worldwide (Lendesk & Edison) | 594 | 433 | 161 | 37% |
| 11 | Rock Central | 3,795 | 3,743 | 52 | 1% |
| 12 | Core Digital Media | 5,948 | 6,138 | (190) | -3% |
| 13 | Rocket Homes | 11,199 | 13,319 | (2,120) | -16% |
| 14 | Rocket Loans | 48,156 | 88,975 | (40,819) | -46% |
| 15 | Total Other Income by Company | $549,912 | $445,757 | $104,155 | 23% |

### Other Expense Detail

| | | Q4 2020 | Q3 2020 | | Diff |
|---|---|---|---|---|---|
| 16 | Depreciation and Amortization | $26,683 | $15,329 | $11,354 | 74% |
| 17 | Interest & amortization expense on non-funding debt | 82,010 | 38,016 | 43,994 | 116% |
| 18 | Other Expense | 248,885 | 176,037 | 72,848 | 41% |
| 19 | Provision for income taxes | 48,018 | 61,883 | (13,865) | -22% |
| 20 | Total Other Expense | $405,596 | $291,065 | $114,531 | 39% |

#### Breakout of Other Expense

| | | Q4 2020 | Q3 2020 | | Diff |
|---|---|---|---|---|---|
| 21 | 530000:Title Cost of Sales | 63,881 | 33,737 | 30,144 | 89% |
| 22 | 530001:Escrow Cost of Sales | 61,270 | 47,902 | 13,368 | 28% |
| 23 | 530002:Escrow Losses | 15,908 | 2,697 | 13,209 | 490% |
| 24 | 840003:Servicing Expense | 595,925 | 584,314 | $11,611 | 14% |
| 25 | 840000:Gain/Loss on Disposal of Assets | 3,334 | (211) | 3,545 | -1680% |
| 26 | 840007:Intercompany Interest Expense | 1,505 | 455 | 1,050 | 231% |
| 27 | 500000:Cost of Goods Sold | 131 | ~ | 131 | |
| 28 | 840006:Exchange Gain/Loss | 82 | 28 | 54 | 193% |
| 29 | 530001:Intercompany Escrow Cost of Sales | (1,177) | (1,220) | 43 | -4% |
| 30 | 840001:Other Loan Expense | 1,557 | 1,547 | 10 | 1% |
| 31 | 530004:Document Preparation | - | - | - | |
| 32 | 530006:Contra Title Cost of Sales | - | - | - | |
| 33 | 840005:Trademark Licensing Fees | 1,875 | 1,875 | - | 0% |
| 34 | 840008:Intercompany Client Transfers | - | - | - | |
| 35 | 840010:Intercompany Servicing Expense | - | - | - | |
| 36 | 530005:Intercompany Title COS | - | - | - | |
| 37 | 820000:Intercompany Management Fees Expense | - | 18 | (18) | -100% |
| 38 | 540001:Intercompany Appraisal Cost of Sales | 1,177 | 1,220 | (43) | -4% |
| 39 | 840002:Interest Expense | 3,463 | 3,553 | (90) | -3% |
| 40 | 840004:Bad Debt Expense | (44) | 122 | (166) | -136% |
| 41 | Total Breakout of Other Expense | $248,885 | $176,037 | $72,848 | 41% |

CONFIDENTIAL     ROCKET_MICHIGAN00102547

Item #5 - Financial Reporting Package - MS Conference

### RKT CONSOLIDATED G&A EXPENSES: Q4-20 vs Q3-20



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | $'s in 000's | Q4 2020 | Q3 2020 | Diff | | % of Total Change |
| 1 | 710000:Vendor Costs | $49,034 | $65,025 | ($15,991) | -25% | -190% |
| 2 | 710001:Loan Processing Fees | (893) | 272 | (1,165) | -428% | -14% |
| 3 | 710002:Loan Commitment Fees | 8,819 | 8,528 | 291 | 3% | 3% |
| 4 | 710003:Insurance Costs | 7,730 | 1,560 | 6,170 | 396% | 73% |
| 5 | 710006:Licensing Fees | 18,619 | 4,366 | 14,253 | 326% | 169% |
| 6 | Total Production Expenses | 83,309 | 79,751 | 3,558 | 4% | 42% |
| 7 | 720000:Professional Services | 56,432 | 73,005 | (16,573) | -23% | -197% |
| 8 | 720001:Legal Fees | 7,837 | 3,942 | 3,895 | 99% | 46% |
| 9 | 720003:Recruiting Expense | 2,035 | 1,176 | 859 | 73% | 10% |
| 10 | 720004:Intercompany Professional Services | (3) | 52 | (55) | -106% | -1% |
| 11 | Total Professional Services | 66,301 | 78,175 | (11,874) | -15% | -141% |
| 12 | 730001:Facilities | 29,482 | 28,485 | 997 | 4% | 12% |
| 13 | 730002:Utilities | 5,518 | 5,546 | (28) | -1% | 0% |
| 14 | 730005:Intercompany Facilities | 1,057 | 1,393 | (336) | -24% | -4% |
| 15 | Total Occupancy | 36,057 | 35,424 | 633 | 2% | 8% |
| 16 | 740000:Information Technology | 51,005 | 48,995 | 2,010 | 4% | 24% |
| 17 | Total Technology | 51,005 | 48,995 | 2,010 | 4% | 24% |
| 18 | 750000:Orientation Expense | 17 | 79 | (62) | -78% | -1% |
| 19 | Total Orientation Expense | 17 | 79 | (62) | -78% | -1% |
| 20 | 770000:Charitable Contributions | 406 | 296 | 110 | 37% | 1% |
| 21 | Total Charitable Contributions | 406 | 296 | 110 | 37% | 1% |
| 22 | 760000:Other Tax Expense | 9,947 | 9,026 | 921 | 10% | 11% |
| 23 | 760001:Penalties and Fines | 40 | 39 | 1 | 3% | 0% |
| 24 | 760002:Settlement Claims | (14) | 73 | (87) | -119% | -1% |
| 25 | Total Taxes and Settlements | 9,973 | 9,138 | 835 | 9% | 10% |
| 26 | 780002:Travel | 562 | 639 | (77) | -12% | -1% |
| 27 | 780003:Client Entertainment | 226 | 225 | 1 | 0% | 0% |
| 28 | 780004:Dues and Memberships | 788 | 691 | 97 | 14% | 1% |
| 29 | 780005:Bank Fees | 12,903 | 4,934 | 7,969 | 162% | 95% |
| 30 | 780006:Miscellaneous Expense | 403 | 92 | 311 | 338% | 4% |
| 31 | 780007:Life Rocket Cost of Sales | 128 | 229 | (101) | -44% | -1% |
| 32 | 780009:Office & Administrative | 10,852 | 7,950 | 2,902 | 37% | 34% |
| 33 | 780010:Equipment Costs | 16,189 | 14,087 | 2,102 | 15% | 25% |
| 34 | Total Other Expenses | 42,051 | 28,847 | 13,204 | 46% | 157% |
| 35 | Total G&A Expense | 289,119 | $280,705 | $8,414 | 3% | 100% |

CONFIDENTIAL

ROCKET_MICHIGAN00102548

Item #5 - Financial Reporting Package - MS Conference  RKT CONSOLIDATED INCOME STATEMENT: Q4-20 vs Q4-19



| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | $ in 000's | Q4 2020 | Q4 2019 | Diff | | Fixed | Variable | Comments |
| 1 | Closed Loan Volume | $107.20 B | $50.63 B | $56.37 B | 111% | | | |
| 2 | Rate Lock GOS Margin | 4.41% | 3.41% | 1.00% | 29% | | | |
| | **Revenue** | | | | | | | |
| | Gain on sale of loans | | | | | | | |
| 3 | Gain on sale of loans excluding MSR fair value, net | $3,131,808 | $898,780 | $2,233,028 | 248% | | | Gain on sale of loans, net (Row 3): Increase of +$2.7B in GOS revenue primarily driven by higher NRL volume (+$1.6B), an increase in overall margin (+$1.2B) and a unfavorable mix shift from PN into DTC (-$48M). DTC NRLs increased from $27.0B in Q4-19 to $54.7B in Q4-20 and PN increased from $16.9B to $36.3B. The decrease in DTC as a percent of overall mix, combined with higher DTC margin, resulted in an overall margin increase of +125bps (3.40% in Q4-19 to 4.65% in Q4-20). |
| 4 | Fair value of originated MSRs | 1,082,760 | 612,586 | 470,174 | 77% | | | |
| 5 | Gain on sale of loans, net | 4,214,568 | 1,511,366 | 2,703,202 | 179% | | | In addition, there was a decrease in Interim Repurchase reserve of -$32M ($766k in Q4-19 to -$31M in Q4-20) and a increase in MTM Rocksale of $13.5M ($500k in Q4-19 to $14M in Q4-20). (GOS Margin for the Qtr excludes Repurchase Provision and Rocksale) |
| | Loan servicing income | | | | | | | |
| 6 | Servicing Fee Revenue | 295,163 | 249,131 | 46,032 | 18% | | | Servicing Fee Revenue (Row 6): $46M increase of servicing fee revenue was driven by an increased average loan count (+166k), and an increased average UPB per loan (+$19k), (-$2M) decrease in ancillary income due to decreased number of delinquent loans from moratorium |
| 7 | MSR Aging/ Amortization | -299,097 | -234,903 | -64,194 | 27% | | | MSR Aging/ Amortization (Row 7): 2020 Q4 payoff UPB was $19B higher than 2019 Q4 payoffs. (2019 Q4 payoffs = $24B vs. 2020 Q4 payoffs = $43B); this is partially offset by a lower portfolio value as a % of UPB in 2020 versus 2019, meaning that amortization and payoff amounts were comparatively lower as a % of UPB |
| 8 | MSR Mark-to-Market | -76,283 | 102,854 | -179,137 | -174% | | | |
| 9 | Change in fair value of MSRs | -375,380 | -132,049 | -243,331 | 184% | | | MSR Mark-to-Market (Row 8): 2020 write-down to MSR asset was driven by a reduction in the modeled note rate, whereas 2019 positive mark to market is a result of an increasing 30 year mortgage rate (3.5 - 3.75%) |
| 10 | Loan servicing income, net | -80,218 | 117,082 | -197,300 | -169% | | | |
| | Interest income | | | | | | | |
| 11 | Interest income | 97,622 | 78,464 | 19,158 | 24% | | | Net Interest Income (Row 13): Decrease of -$19.3M, or -57% net decrease driven by - |
| 12 | Interest expense on funding facilities | -82,942 | -44,450 | -38,492 | 87% | | | - Int Exp increased due to a combination of lower ECRs and higher cost of funds associated with temporary increases on funded volume. |
| 13 | Interest income, net | 14,679 | 34,014 | -19,335 | -57% | | | |
| 14 | Other income | 549,912 | 265,659 | 284,254 | 107% | | | Other Income (Row 14): $284.3M, or 107% increase driven by - - Amrock revenue increased $249M, or 129%, from $197M to $446M (driven by corresponding 111% increase in disbursed units) - Rocket Loans revenue increased $47M from $1.3M to $48M driven by residual revenue from the SBA support contract |
| 15 | Total revenue, net | 4,698,942 | 1,928,121 | 2,770,821 | 144% | | | |
| | **Expenses** | | | | | | | |
| 16 | Salaries, commissions and employee benefits | 884,279 | 573,616 | 310,663 | 54% | +$55M | +$256M | Salaries, commissions and employee benefits (Row 16): Overall increase driven by Commissions (+$155M), Salaries (+$9.2M) and Contingent Labor (+$33M) Variable Cost increase of $256M driven by - - Variable Compensation increased by $159M ($166M to $327M, or 90%) driven by QL Banker Commissions increasing by $76M ($111M to $161M, or 63%) due to a 96% increase in Retail Folder Volume, a 84% increase in folders paid, partially offset by 15% decrease in commission paid per folder. $14M increase in Co-EB OT to fulfill the demand and QL Production bonuses increasing by $39M ( $21M to $59M, or 66%) due to a 96% increase in Closed Volume as well as an increase in incentive programs to stimulate Ops hours worked - - Salaries increase of $61M driven by by +2,770 in Cap CEI/CPI(4,031 to 6,801, or 69%) and +2,066 in Banking (3,787 to 5,853, or 55%) - Contingent labor increased at QL of $21M - caused by an increase in temp labors for both the ops team and Rocket Pro, increase at Amrock of $10.2M Fixed Cost Increase of $55M driven by Stock Compensation up $28M |
| 17 | General & administrative expenses | 289,119 | 194,030 | 95,089 | 49% | +$40M | +$55M | General and administrative expenses (Row 17): $95M overall increase driven by Production Expenses (+33M), Professional Fees (+32M) and Technology Software (+13M) Variable Cost Increase of $55M driven by: - Originations increased 76% period over period, resulting in an increase in third-party origination expenses and warehouse commitment fees (+$18.3M). Banker licensing expense increased due to increase in annual licensing renewals period over period (+$2.7M) (Avg. Banker HC jumped from 3400 to 5200) Fixed Cost Increase of $40M driven by: - Professional Fees increase driven by $28M for Rocket Loans (SBA subcontract w/ Rapid Finance) - Software Subscriptions increased by $13M driven by headcount and spend w/ AWS and Microsoft |
| 18 | Marketing and advertising expenses | 279,184 | 228,036 | 51,148 | 22% | - | +$51M | Fixed Cost Increase of $40M driven by: Equipment Costs (+$13M), Insurance Costs (+6M) Marketing and advertising expenses (Row 18): Overall $51M increase driven by $40M due to Performance Marketing driven by paid search CPP and affiliate traffic increasing ($47M) - YOY we have been able to increase the quality traffic driven from these marketing channels offset by reduction in the need to buy lower performing leads from the Lead Buy Channel (-$9M) Depreciation & Amortization (Row 19): Increase due to movement of capitalized software from Work in Progress to In-Service at year-end ($11M) |
| 19 | Depreciation and amortization | 26,683 | 17,778 | 8,905 | 50% | +$9M | - | |
| 20 | Interest expense and amortization on non-funding d | 82,010 | 37,634 | 44,376 | 118% | +$44M | - | Interest Expense and Amortization on non-funding debt (Row 20): Increase driven by Q4 expense for the bond refi, call premium ($30M) and amortization of capitalized interest expense ($8M) that were recognized as part of the extinguishment of the of the 2025 notes in October 2020 |
| 21 | Other expense | 248,885 | 119,842 | 129,043 | 108% | +$4M | +$125M | Other expense (Row 21): $129M overall increase, which is primarily variable, driven by - - Title cost of sales increased by $56M driven by 111% increase in disbursed units - $24.1M, or 40% increase in QL Servicing Expense from $60.2M to $84.3M due to payoff activity from lowering interest rates and a high number of clients refinancing |
| 22 | Total expenses | 1,810,159 | 1,170,936 | 639,223 | 55% | +$103M | +$486M | |
| | | | | | | 14% | 40% | |
| 23 | Income before income taxes | 2,888,783 | 757,185 | 2,131,598 | 282% | | | |
| 24 | (Provision for) benefit from income taxes | -48,016 | -3,019 | -44,999 | 1491% | | | |
| 25 | Net income | 2,840,765 | 754,166 | 2,086,598 | 277% | | | |
| 26 | Net income attributable to noncontrolling interest | -2,700,716 | -754,166 | -1,946,550 | 258% | | | |
| 27 | Net income attributable to Rocket Companies | $140,048 | $0 | $140,048 | 0% | | | |

CONFIDENTIAL    ROCKET_MICHIGAN00102540

Item #5 - Financial Reporting Package - MS Conference — RKT CONSOLIDATED OTHER INCOME AND OTHER EXPENSE: Q4-20 vs Q4-19



## Other Income Detail

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | $'s in 000's | Q4 2020 | Q4 2019 | Diff | |
| 1 | Support service fees from affiliates | $3,729 | $1,734 | $1,995 | 115% |
| 2 | Title Revenue | 425,672 | 176,842 | 248,830 | 141% |
| 3 | Appraisal Revenue, Net | 19,619 | 19,608 | 11 | 0% |
| 4 | Other income | 100,892 | 67,475 | 33,417 | 50% |
| 5 | Total Other income | $549,912 | $265,659 | $284,253 | 107% |

Other Income by RKT Entity

| | POST CONSOLIDATION REVENUE BREAKDOWN | Q4 2020 | Q4 2019 | Diff | |
|---|---|---|---|---|---|
| 6 | Amrock Holdings | $446,147 | $196,962 | $249,185 | 127% |
| 7 | Rocket Loans | 48,156 | 1,327 | 46,829 | 3529% |
| 8 | Other | 7,921 | 13 | 7,908 | 60831% |
| 9 | Rock Central | 3,795 | - | 3,795 | - |
| 10 | Rocket Homes | 11,199 | 9,382 | 1,817 | 19% |
| 11 | RCRA (Rock Connections & Rocket Auto) | 8,509 | 7,382 | 1,127 | 15% |
| 12 | Rocket Worldwide (Lendesk & Edison) | 594 | 98 | 496 | 506% |
| 13 | Core Digital Media | 5,946 | 10,870 | (4,924) | -45% |
| 14 | QL | 17,645 | 39,625 | (21,980) | -55% |
| 15 | Total Other Income by Company | $549,912 | $265,659 | $284,253 | 107% |

## Other Expense Detail

| | | Q4 2020 | Q4 2019 | Diff | |
|---|---|---|---|---|---|
| 16 | Depreciation and Amortization | $26,683 | $17,778 | $8,905 | 50% |
| 17 | Interest & amortization expense on non-funding debt | 82,010 | 37,634 | 44,376 | 118% |
| 18 | Other Expense | 248,885 | 119,842 | 129,043 | 108% |
| 19 | Provision for income taxes | 48,018 | 3,019 | 44,999 | 1491% |
| 20 | Total Other Expense | $405,596 | $178,273 | $227,323 | 128% |

Breakout of Other Expense

| | | Q4 2020 | Q4 2019 | Diff | |
|---|---|---|---|---|---|
| 21 | 530000:Title Cost of Sales | $63,881 | $17,983 | $45,898 | 255% |
| 22 | 530001:Escrow Cost of Sales | 61,270 | 25,825 | 35,445 | 137% |
| 23 | 840003:Servicing Expense | 95,925 | 66,205 | 29,720 | 45% |
| 24 | 530002:Escrow Losses | 15,906 | 1,734 | 14,172 | 817% |
| 25 | 540001:Intercompany Appraisal Cost of Sales | 1,177 | (3,085) | -4,262 | -138% |
| 26 | 840002:Gain/Loss on Disposal of Assets | 3,334 | (10) | 3,344 | -33440% |
| 27 | 840002:Interest Expense | 3,463 | 2,667 | 796 | 30% |
| 28 | 820000:Intercompany Management Fees Expense | - | (225) | 225 | -100% |
| 29 | 500000:Cost of Goods Sold | 131 | - | 131 | - |
| 30 | 840006:Exchange Gain/Loss | 82 | (40) | 122 | -305% |
| 31 | 840001:Other Loan Expense | 1,557 | 1,534 | 23 | 1% |
| 32 | 840005:Trademark Licensing Fees | 1,875 | 1,875 | - | 0% |
| 33 | 530005:Intercompany Title COS | - | 16 | (16) | -100% |
| 34 | 840010:Intercompany Servicing Expense | - | 36 | (36) | -100% |
| 35 | 840004:Bad Debt Expense | (44) | 42 | (86) | -205% |
| 36 | 840007:Intercompany Interest Expense | 1,505 | 2,200 | (695) | -32% |
| 37 | 530007:Intercompany Escrow Cost of Sales | (1,177) | 3,085 | (4,262) | -138% |
| 38 | Total Breakout of Other Expense | $248,885 | $119,842 | $129,043 | 108% |

CONFIDENTIAL

ROCKET_MICHIGAN00102550

Item #5 - Financial Reporting Package - MS Conference

## RKT CONSOLIDATED G&A EXPENSES: Q4-20 vs Q4-19


ROCKET
Companies

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | $'s in 000's | Q4 2020 | Q4 2019 | Diff | | % of Total Change |
| 1 | 710000:Vendor Costs | $49,034 | $36,980 | $12,054 | 33% | 13% |
| 2 | 710001:Loan Processing Fees | (893) | (638) | (255) | 40% | 0% |
| 3 | 710002:Loan Commitment Fees | 8,819 | 4,106 | 4,713 | 115% | 5% |
| 4 | 710003:Insurance Costs | 7,730 | 1,703 | 6,027 | 354% | 6% |
| 5 | 710005:Non-Recoverable Advances | - | 1 | (1) | -100% | 0% |
| 6 | 710006:Licensing Fees | 18,619 | 15,845 | 2,774 | 18% | 3% |
| 7 | Total Production Expenses | 83,309 | 57,997 | 25,312 | 44% | 27% |
| | | | | | | |
| 8 | 720000:Professional Services | 56,432 | 25,832 | 30,600 | 118% | 32% |
| 9 | 720001:Legal Fees | 7,837 | 6,800 | 1,037 | 15% | 1% |
| 10 | 720003:Recruiting Expense | 2,035 | 1,814 | 221 | 12% | 0% |
| 11 | 720004:Intercompany Professional Services | (3) | - | (3) | | 0% |
| 12 | Total Professional Services | 66,301 | 34,446 | 31,855 | 92% | 34% |
| | | | | | | |
| 13 | 730001:Facilities | 29,482 | 29,067 | 415 | 1% | 0% |
| 14 | 730002:Utilities | 5,518 | 4,883 | 635 | 13% | 1% |
| 15 | 730005:Intercompany Facilities | 1,057 | (50) | 1,107 | -2214% | 1% |
| 16 | Total Occupancy | 36,057 | 33,900 | 2,157 | 6% | 2% |
| | | | | | | |
| 17 | 740000:Information Technology | 51,005 | 40,022 | 10,983 | 27% | 12% |
| 18 | Total Technology | 51,005 | 40,022 | 10,983 | 27% | 12% |
| | | | | | | |
| 19 | 750000:Orientation Expense | 17 | 551 | (534) | -97% | -1% |
| 20 | Total Orientation Expense | 17 | 551 | (534) | -97% | -1% |
| | | | | | | |
| 21 | 770000:Charitable Contributions | 406 | 568 | (162) | -29% | 0% |
| 22 | Total Charitable Contributions | 406 | 568 | (162) | -29% | 0% |
| | | | | | | |
| 23 | 760000:Other Tax Expense | 9,947 | 4,977 | 4,970 | 100% | 5% |
| 24 | 760001:Penalties and Fines | 40 | 33 | 7 | 21% | 0% |
| 25 | 760002:Settlement Claims | (14) | 1,075 | (1,089) | -101% | -1% |
| 26 | Total Taxes and Settlement | 9,973 | 6,085 | 3,888 | 64% | 4% |
| | | | | | | |
| 27 | 780002:Travel | 562 | 6,569 | (6,007) | -91% | -6% |
| 28 | 780003:Client Entertainment | 226 | 640 | (414) | -65% | 0% |
| 29 | 780004:Dues and Memberships | 788 | 1,527 | (739) | -48% | -1% |
| 30 | 780005:Bank Fees | 12,903 | (3,634) | 16,537 | -455% | 17% |
| 31 | 780006:Miscellaneous Expense | 403 | 1,267 | (864) | -68% | -1% |
| 32 | 780007:Life Rocket Cost of Sales | 128 | - | 128 | | 0% |
| 33 | 780009:Office & Administrative | 10,852 | 11,172 | (320) | -3% | 0% |
| 34 | 780010:Equipment Costs | 16,189 | 2,870 | 13,319 | 464% | 14% |
| 35 | 780011:Intercompany Equipment Costs | - | 50 | (50) | -100% | 0% |
| 36 | Total Other Expenses | 42,051 | 20,461 | 21,590 | 106% | 23% |
| 37 | Total G&A Expense | $289,119 | $194,030 | 95,089 | 49% | 100% |

CONFIDENTIAL     ROCKET_MICHIGAN00102551

Item #5 - Financial Reporting Package - MS Conference

RKT CONSOLIDATED INCOME STATEMENT: YTD 2020 vs YTD 2019



| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | $'s in 000's | YTD 2020 | YTD 2019 | Diff | | Fixed | Variable | Comments |
| 1 | Closed Loan Volume | $320.21 B | $145.18 B | $175.03 B | 121% | | | |
| 2 | Rate Lock GOS Margin | 4.46% | 3.19% | 1.27% | 40% | | | |
| | **Revenue** | | | | | | | |
| | *Gain on sale of loans* | | | | | | | Gain on sale of loans, net (Row 5): $10.2B increase of driven by higher NRL volume (+$6.6B), an increase in overall margin (+54.2B) and a favorable mix shift from PN into DTC (+$45M). DTC NRLs increased from $94.6B in CY-19 to $207.3B in CY-20 and PN increased from $58.5B to $126.4B. The increase in DTC as a percent of overall mix, combined with higher DTC margin, resulted in an overall margin increase of +135bps (3.17% in CY-19 to 4.52% in CY-20) |
| 3 | Gain on sale of loans excluding MSR fair value, ne | $11,946,044 | $3,139,656 | $8,806,388 | 280% | | | |
| 4 | Fair value of originated MSRs | 3,124,659 | 1,771,651 | 1,353,008 | 76% | | | |
| 5 | Gain on sale of loans, net | 15,070,703 | 4,911,307 | 10,159,397 | 207% | | | In addition, there was a decrease in interim/ Repurchase reserve of -$36M ($2M in CY-19 to -$36M in CY-20) and a increase in MTM Rockprior of $1.4M ($1.6M in CY-19 to $220K in CY-20). (GOSMargin for the Qtr excludes Repurchase Provision and Rockprie) |
| | *Loan servicing income* | | | | | | | Servicing Fee Revenue (Row 6): $131M increase of servicing fee revenue was driven by an increased average loan count (+65K), and an increased average UPB per loan (+$13K), offset by (-$6M) decrease in ancillary income due to decreased number of delinquent loans from moratorium |
| 6 | Servicing Fee Revenue | 1,074,255 | 950,221 | 124,034 | 13% | | | |
| 7 | MSR Aging/ Amortization | -1,091,200 | -806,730 | -284,470 | 35% | | | MSR Aging / Amortization (Row 7): 2020 payoff UPB was $74B higher than 2019 payoffs. (2020 payoffs = 130B, 2019 payoffs = 62B). 2019 portfolio cap rate was slightly higher than 2020, and was less weighted to new adds; giving a higher valuation to loans paying off. |
| 8 | MSR Mark-to-Market | -1,203,041 | -789,901 | -413,140 | 52% | | | |
| 9 | Change in fair value of MSRs | -2,294,240 | -1,596,631 | -697,609 | 44% | | | MSR Mark-to- Market (Row 6): Higher Mark-to-Market loss in 2020 was due a greater reduction in the 30 year mortgage rate YoY. 2019 mark to market was a result of an annual reduction in the 30 year mortgage rate of 0.79% (start - 4.51%, end 3.72%). 2020 mark to market was a result of an annual reduction in the 30 year mortgage rate of 1.05% (start - 3.72% end 2.67%). |
| 10 | Loan servicing income, net | -1,219,985 | -646,410 | -573,575 | 89% | | | |
| | *Interest income* | | | | | | | Net interest income (Row 13): -$12.4M, or -15% decrease driven by - - Int Exp increased due to a combination of lower ECR's and higher cost of funds associated with temporary increases on funded volume - Int Income declined due to faster turn times and lower avg. note rates |
| 11 | Interest income | 329,593 | 250,750 | 78,843 | 31% | | | |
| 12 | Interest expense on funding facilities | -245,523 | -134,916 | -110,607 | 82% | | | |
| 13 | Interest income, net | 84,070 | 115,834 | -31,764 | -27% | | | |
| 14 | Other income | 1,800,394 | 736,589 | 1,063,805 | 144% | | | Other Income (Row 14): $1.1B, or 144% increase driven by - - Amrock revenue increased by $690M or 124% from $557M to $1.2B driven by 144% in disbursed unit volume (~80% related to QL) - Rocket Loans revenue increased by $380M from $4.2M to $384.3M due to the SBA loan support program launched in Q2 of 2020 (which will not continue into 2021) |
| 15 | Total revenue, net | 15,735,182 | 5,117,320 | 10,617,862 | 207% | | | |
| | **Expenses** | | | | | | | |
| 16 | Salaries, commissions and employee benefits | 3,238,301 | 2,082,797 | 1,155,504 | 55% | +220M | +935M | Salaries, commissions and employee benefits (row 16): Overall $1.2B increase ($2.1B to $3.2B, or 55%) driven by Variable Comp (+$581M) and Salaries (+$317M) Variable Cost increase of $935M driven by - - Variable Compensation increased by $561M ($642M to $1.203M, or 87%) across RKT, driven by QL Banker Commissions increasing by $283M ($490M to $723M, or 54%) due to a 120% increase in Retail Folder Volume, a 94% increase in folders paid, partially offset by 17% decrease in commission paid per folder. $56M increase in Co-Eff OT to fulfil the demand and QL Production bonuses increasing by $185M ( $84M to $230M, or 250%) due to a 120% increase in Closed Volume and incentive programs - Salaries increased by $190M driven by Ops & Banking where average TM's increased by 3400 or 45% |
| 17 | General & administrative expenses | 1,053,080 | 685,028 | 368,052 | 54% | +13M | +355M | Increases in OT (+$69M) and Temp Help (+64M, roughly split between QL & Amrock). Fixed Cost increase of $220M driven by Stock Compensation increase of $97M driven by new expense from new RKT launch awards of $66M, G&A Team increase of $115M driven 15% increase in # of average heads between Rock Central & QL ($62) |
| 18 | Marketing and advertising expenses | 949,933 | 905,000 | 44,933 | 5% | - | +45M | General and administrative expenses (row 17): $368M overall increase, or 54% increase driven by variable cost increase of $355M - - Professional services +$160M mainly due to Rocket Loans SBA subcontract with Rapid Finance (variable w/ incremental revenue). Production Expenses up +$117M, or 66% due to increased volumes (closings up from $145B to $320B); +$99M in new Technology spend primarily from incremental software subscriptions |
| 19 | Depreciation and amortization | 74,316 | 74,952 | -636 | -1% | -$1M | - | |
| 20 | Interest expense and amortization on non-fundir | 186,301 | 136,853 | 49,447 | 36% | +$49M | - | |
| 21 | Other expense | 701,596 | 328,251 | 373,345 | 114% | -$2M | +375M | |
| 22 | Total expenses | 6,203,525 | 4,212,881 | 1,990,644 | 47% | +279M | +1710M | |
| | | | | | | 7% | -41% | Marketing and advertising Expenses (row 18): Overall $45M increase driven by $32M YoY increase in Performance Marketing due to rate drops and COVID we were able to increase the spend in our highest converting channels (Paid Search, CPP, and Affiliates $115M) and also reduce spend in lower performing channels like Lead Buy ($76M) as well as Direct Mail decreases YoY ($4M) |
| 23 | Income before income taxes | 9,531,657 | 904,439 | 8,627,218 | 954% | | | Depreciation and amortization (row 19): Flat year over year |
| 24 | (Provision) for benefit from income taxes | -132,381 | -7,310 | -125,071 | 1711% | | | Interest expense and amortization of non-funding debt (row 20): Increase from bond call premium recognized in Q4 ($36M) and amortization of bold issuance expense from refid notes ($4M) |
| 25 | Net income | 9,399,276 | 897,130 | 8,502,146 | 948% | | | Other Expense (row 21): $373M, or 114% increase driven mainly by variable cost increase of $375M - - Amrock Title Cost of Sales increased by $224M, from $131M to $354M driven by a 131% increase in disbursed units - Rocket Mortgage Servicing Expense of $122.1M or 119% from $102.2M to $224.2M due to early payoff expense ($86M increase) due to refinancing and MSR EPO expense ($38.5M increase) which is the early payoff protection we negotiated in a portion of our MSR sales |
| 26 | Net income attributable to noncontrolling interes | -9,201,325 | -897,130 | -8,304,195 | 926% | | | |
| 27 | Net income attributable to Rocket Companies | $197,951 | $0 | $197,951 | 0% | | | |

CONFIDENTIAL   ROCKET_MICHIGAN00102052

Item #5 - Financial Reporting Package - RKT CONSOLIDATED OTHER INCOME AND OTHER EXPENSE: YTD 2020 vs YTD 2019



## Other Income Detail

| | | YTD 2020 | YTD 2019 | Diff | |
|---|---|---|---|---|---|
| | $'s in 000's | | | | |
| 1 | Support service fees from affiliates | $10,684 | $8,020 | $2,664 | 36% |
| 2 | Title Revenue | 1,165,384 | 477,851 | 687,533 | 144% |
| 3 | Appraisal Revenue, Net | 78,673 | 76,200 | 2,473 | 3% |
| 4 | Other income | 545,453 | 174,518 | 370,935 | 213% |
| 5 | Total Other income | $1,800,394 | $736,589 | $1,063,805 | 144% |

### Other Income by RKT Entity

| | POST CONSOLIDATION REVENUE BREAKDOWN | YTD 2020 | YTD 2019 | Diff | |
|---|---|---|---|---|---|
| 6 | Amrock Holdings | $1,247,424 | $557,184 | $690,240 | 124% |
| 7 | Rocket Loans | 384,283 | 4,167 | 380,116 | 9122% |
| 8 | Rock Central | 9,565 | - | 9,565 | - |
| 9 | Other | 7,939 | 13 | 7,926 | 60969% |
| 10 | RCRA (Rock Connections & Rocket Auto) | 30,443 | 27,183 | 3,260 | 12% |
| 11 | Rocket Homes | 43,102 | 39,956 | 3,146 | 8% |
| 12 | Rocket Worldwide (Lendesk & Edison) | 1,635 | 616 | 1,019 | 165% |
| 13 | QL | 49,972 | 65,219 | (15,247) | -23% |
| 14 | Core Digital Media | 26,031 | 42,251 | (16,220) | -38% |
| 15 | Total Other Income by Company | $1,800,394 | $736,589 | $1,063,805 | 144% |

## Other Expense Detail

| | | YTD 2020 | YTD 2019 | Diff | |
|---|---|---|---|---|---|
| 16 | Depreciation and Amortization | $74,316 | $74,952 | ($636) | -1% |
| 17 | Interest & amortization expense on non-funding debt | 186,301 | 136,853 | 49,448 | 36% |
| 18 | Other Expense | 701,596 | 328,251 | 373,345 | 114% |
| 19 | Provision for income taxes | 132,381 | 7,310 | 125,071 | 1711% |
| 20 | Total Other Expense | $1,094,594 | $547,386 | $547,228 | 100% |

### Breakout of Other Expense

| | | YTD 2020 | YTD 2019 | Diff | |
|---|---|---|---|---|---|
| 21 | 840003:Servicing Expense | 320,170 | 168,399 | 151,771 | 90% |
| 22 | 530001:Escrow Cost of Sales | 177,648 | 72,133 | 105,515 | 146% |
| 23 | 530000:Title Cost of Sales | $152,887 | $53,890 | $98,997 | 184% |
| 24 | 530002:Escrow Losses | 23,868 | 4,751 | 19,117 | 402% |
| 25 | 540001:Intercompany Appraisal Cost of Sales | 4,801 | - | 4,801 | - |
| 26 | 840002:Interest Expense | 11,637 | 10,205 | 1,432 | 14% |
| 27 | 840001:Other Loan Expense | 6,396 | 5,565 | 831 | 15% |
| 28 | 840008:Exchange Gain/Loss | 231 | (23) | 254 | -1104% |
| 29 | 500000:Cost of Goods Sold | 131 | - | 131 | - |
| 30 | 820000:Intercompany Management Fees Expense | 19 | 1 | 18 | 1800% |
| 31 | 530005:Intercompany Title COS | - | (11) | 11 | -100% |
| 32 | 840005:Trademark Licensing Fees | 7,500 | 7,500 | - | 0% |
| 33 | 840010:Intercompany Servicing Expense | 43 | 76 | (33) | -43% |
| 34 | 840004:Bad Debt Expense | 120 | 174 | (54) | -31% |
| 35 | 840007:Intercompany Interest Expense | 3,632 | 5,603 | (1,971) | -35% |
| 36 | 840000:Gain/Loss on Disposal of Assets | (2,686) | (12) | (2,674) | 22263% |
| 37 | 530007:Intercompany Escrow Cost of Sales | (4,801) | - | (4,801) | - |
| 38 | Total Breakout of Other Expense | $701,596 | $328,251 | $373,345 | 114% |

CONFIDENTIAL     ROCKET_MICHIGAN00102553

Item #5 - Financial Reporting Package - MS Conference  RKT CONSOLIDATED G&A EXPENSES: YTD 2020 vs YTD 2019



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | $'s in 000's | YTD 2020 | YTD 2019 | Diff | | % of Total Change |
| 1 | 710000:Vendor Costs | $217,353 | $138,239 | $79,114 | 57% | 21% |
| 2 | 710001:Loan Processing Fees | 1,861 | (611) | 2,472 | -405% | 1% |
| 3 | 710002:Loan Commitment Fees | 35,913 | 11,905 | 24,008 | 202% | 7% |
| 4 | 710003:Insurance Costs | 11,219 | 5,587 | 5,632 | 101% | 2% |
| 5 | 710004:Shipping & Postage | 3 | (217) | 220 | -101% | 0% |
| 6 | 710005:Non-Recoverable Advances | - | 1 | (1) | -100% | 0% |
| 7 | 710006:Licensing Fees | 29,653 | 23,605 | 6,048 | 26% | 2% |
| 8 | **Total Production Expenses** | 296,002 | 178,509 | 117,493 | 66% | 32% |
| | | | | | | |
| 9 | 720000:Professional Services | 247,447 | 66,967 | 180,480 | 270% | 49% |
| 10 | 720001:Legal Fees | 25,871 | 61,817 | (35,946) | -58% | -10% |
| 11 | 720003:Recruiting Expense | 7,505 | 4,990 | 2,515 | 50% | 1% |
| 12 | 720004:Intercompany Professional Services | 49 | 278 | (229) | -82% | 0% |
| 13 | **Total Professional Services** | 280,872 | 134,052 | 146,820 | 110% | 40% |
| | | | | | | |
| 14 | 730001:Facilities | 104,036 | 106,651 | (2,615) | -2% | -1% |
| 15 | 730002:Utilities | 20,750 | 18,166 | 2,584 | 14% | 1% |
| 16 | 730005:Intercompany Facilities | 4,094 | (540) | 4,634 | -858% | 1% |
| 17 | **Total Occupancy** | 128,880 | 124,277 | 4,603 | 4% | 1% |
| | | | | | | |
| 18 | 740000:Information Technology | 188,001 | 129,041 | 58,960 | 46% | 16% |
| 19 | **Total Technology** | 188,001 | 129,041 | 58,960 | 46% | 16% |
| | | | | | | |
| 20 | 750000:Orientation Expense | 1,233 | 3,474 | (2,241) | -65% | -1% |
| 21 | **Total Orientation Expense** | 1,233 | 3,474 | (2,241) | -65% | -1% |
| | | | | | | |
| 22 | 770000:Charitable Contributions | 1,689 | 2,547 | (858) | -34% | 0% |
| 23 | **Total Charitable Contributions** | 1,689 | 2,547 | (858) | -34% | 0% |
| | | | | | | |
| 24 | 760000:Other Tax Expense | 29,668 | 13,005 | 16,663 | 128% | 5% |
| 25 | 760001:Penalties and Fines | 136 | 95 | 41 | 43% | 0% |
| 26 | 760002:Settlement Claims | (229) | 1,756 | (1,985) | -113% | -1% |
| 27 | **Total Taxes and Settlements** | 29,575 | 14,856 | 14,719 | 99% | 4% |
| | | | | | | |
| 28 | 780000:Airplane Expense | - | 3 | (3) | -100% | 0% |
| 29 | 780002:Travel | 5,739 | 15,844 | (10,105) | -64% | -3% |
| 30 | 780003:Client Entertainment | 3,502 | 1,825 | 1,677 | 92% | 0% |
| 31 | 780004:Dues and Memberships | 3,139 | 5,193 | (2,054) | -40% | -1% |
| 32 | 780005:Bank Fees | 22,186 | (50) | 22,236 | -44472% | 6% |
| 33 | 780006:Miscellaneous Expense | 416 | 755 | (339) | -45% | 0% |
| 34 | 780007:Life Rocket Cost of Sales | 448 | (5) | 453 | -9060% | 0% |
| 35 | 780009:Office & Administrative | 39,873 | 41,365 | (1,492) | -4% | 0% |
| 36 | 780010:Equipment Costs | 51,525 | 33,144 | 18,381 | 55% | 5% |
| 37 | 780011:Intercompany Equipment Costs | - | 198 | (198) | -100% | 0% |
| 38 | **Total Other Expense** | 126,828 | 98,272 | 28,556 | 29% | 8% |
| 39 | **Total G&A Expense** | $1,053,080 | $685,028 | $368,052 | 54% | 100% |

Prepared by: Mareskas x28468, Addison x26691 and Walsh x80087

CONFIDENTIAL

ROCKET_MICHIGAN00102554

Item #5 - Financial Reporting Package - MS Conference

# RKT CONSOLIDATED BALANCE SHEET



| $'s in 000's | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Diff (Q4 2020 vs Q4 2019) | |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| 1 Cash and cash equivalents | $1,394,571 | $2,295,988 | $1,773,527 | $3,485,137 | $1,971,085 | $576,514 | 41% |
| 2 Restricted cash | 61,154 | 84,976 | 78,367 | 85,351 | 83,018 | 21,864 | 36% |
| 3 Mortgage loans held for sale, at fair value | 13,275,735 | 12,843,384 | 17,628,535 | 21,677,400 | 22,865,106 | 9,589,371 | 72% |
| 4 Interest rate lock commitments, at fair value | 508,135 | 1,214,665 | 2,393,764 | 2,590,319 | 1,897,194 | 1,389,059 | 273% |
| 5 Mortgage servicing rights (MSRs), at fair value | 2,874,972 | 2,170,638 | 2,289,209 | 2,606,149 | 2,862,685 | (12,287) | 0% |
| 6 MSRs - collateral for financing liabilities | 205,108 | 79,446 | 59,926 | 1,000 | 205,033 | (75) | 0% |
| 7 Notes receivable and due from unconsolidated affiliates | 89,937 | 23,254 | 17,011 | 13,071 | 22,172 | (67,765) | -75% |
| 8 Property and equipment (net of accumulated depreciation and amortization) | 176,446 | 179,111 | 192,173 | 208,029 | 211,161 | 34,715 | 20% |
| 9 Lease right-of-use assets | 278,921 | 269,543 | 256,183 | 241,513 | 238,546 | (40,375) | -14% |
| 10 Forward commitments, at fair value | 3,838 | 217,210 | 6,328 | 12,149 | 20,584 | 16,746 | 436% |
| 11 Loans subject to repurchase right from Ginnie Mae | 752,442 | 871,916 | 3,496,120 | 5,554,471 | 5,696,608 | 4,944,166 | 657% |
| 12 Deferred Tax Asset | - | - | - | 542,438 | 519,933 | 519,933 | - |
| 13 Other assets | 501,587 | 1,336,041 | 716,913 | 735,802 | 941,477 | 439,890 | 88% |
| 14 Total assets | $20,122,846 | $21,366,372 | $28,908,056 | $37,752,829 | $37,534,602 | $17,411,756 | 87% |
| | | | | | | | |
| **Liabilities and shareholder's equity** | | | | | | | |
| 15 Liabilities: | | | | | | | |
| 16 Funding facilities | 12,041,878 | 11,423,124 | 15,685,860 | 19,089,399 | 17,742,573 | 5,700,695 | 47% |
| 17 Non-funding debt | | | | | | | |
| 18 Line of credit | 165,000 | 975,000 | 160,000 | 374,971 | 375,000 | 210,000 | 127% |
| 19 Senior notes, net | 2,233,791 | 2,234,756 | 2,235,721 | 4,217,194 | 2,973,046 | 739,255 | 33% |
| 20 Early buy out facility | 196,247 | 287,122 | 241,752 | 213,339 | 330,266 | 134,019 | 68% |
| 21 MSRs financing liabilities | 189,987 | 73,837 | 58,926 | - | 187,794 | (2,193) | -1% |
| 22 Accounts payable | 157,397 | 234,680 | 219,741 | 252,551 | 251,960 | 94,563 | 60% |
| 23 Lease liabilities | 314,353 | 302,271 | 288,866 | 274,608 | 272,274 | (42,079) | -13% |
| 24 Due to unconsolidated affiliates | 62,225 | 78,735 | 87,288 | 72,896 | 73,896 | 11,671 | 19% |
| 25 Forward commitments, at fair value | 43,794 | 1,023,938 | 351,261 | 238,004 | 506,071 | 462,277 | 1056% |
| 26 Investor reserves | 54,387 | 55,667 | 63,012 | 57,016 | 87,191 | 32,804 | 60% |
| 27 Loans subject to repurchase right from Ginnie Mae | 752,442 | 671,916 | 3,496,120 | 5,554,471 | 5,696,608 | 4,944,166 | 657% |
| 28 Tax Receivable Agreement Liability | - | - | - | 558,142 | 550,282 | 550,282 | - |
| 29 Accrued expenses and other liabilities | 395,790 | 341,507 | 466,062 | 489,500 | 605,485 | 209,695 | 53% |
| 30 Total liabilities | $16,607,291 | $17,702,553 | $23,354,609 | $31,392,093 | 29,652,446 | $13,045,155 | 79% |
| | | | | | | | |
| **Shareholder's equity** | | | | | | | |
| 31 Common stock and additional paid-in capital, no par value; | | | | | | | |
| 32 1,000 shares authorized, issued, and outstanding | 326,755 | 380,804 | 417,965 | 272,827 | 282,763 | (43,992) | -13% |
| 33 Retained earnings | 3,183,943 | 3,280,349 | 5,126,476 | 57,567 | 207,422 | (2,976,521) | -93% |
| 34 Accumulated Other Comprehensive Income | (151) | (1,590) | 5,930 | 288 | 317 | 468 | -310% |
| 35 Noncontrolling Interest | 5,008 | 4,256 | 3,076 | 6,030,054 | 7,391,654 | 7,386,646 | 147497% |
| 36 Total shareholder's equity | $3,515,555 | $3,663,819 | $5,553,447 | $6,360,736 | $7,882,156 | 4,366,601 | 124% |
| 37 Total liabilities and shareholder's equity | $20,122,846 | $21,366,372 | $28,908,056 | $37,752,829 | $37,534,602 | $17,411,756 | 87% |

CONFIDENTIAL

ROCKET_MICHIGAN00102555

## OTHER ASSETS AND LIABILITIES

| | Other Asset Line Items | | | | |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| | $'s in 000's | Q4 2020 | Q4 2019 | Diff | |
| 1 | Total Other Assets (as reported in financials) | 941,477 | 501,587 | 439,890 | 87.7% |
| | Other Assets Detail | Q4 2020 | Q4 2019 | Diff | |
| 2 | 180046:Counter Party Margin Asset | 247,604 | 3,697 | 243,907 | 6597% |
| 3 | 180016:Escrow Advance Funds Receivable | 225,111 | 92,212 | 132,899 | 144% |
| 4 | 180020:Miscellaneous Receivables | 57,602 | 25,110 | 32,492 | 129% |
| 5 | 180100:Prepaid Expenses | 91,713 | 61,128 | 30,585 | 50% |
| 6 | 180017:Disbursed Funds Due From Title | 80,877 | 56,721 | 24,156 | 43% |
| 7 | 190000:Intangible Assets | 37,829 | 28,044 | 9,785 | 35% |
| 8 | 180010:Corporate Advance | 63,738 | 55,439 | 8,299 | 15% |
| 9 | 108000:Investment Securities | 7,533 | - | 7,533 | - |
| 10 | 180014:Appraisals Receivable | 20,654 | 13,920 | 6,734 | 48% |
| 11 | 180029:Tax Payment Receivables | 6,654 | 26 | 6,628 | 25492% |
| 12 | 180008:Cash due from Servicing | 10,164 | 4,934 | 5,230 | 106% |
| 13 | 180043:Deferred Vendor Costs | 3,508 | 1,603 | 1,905 | 119% |
| 14 | 180022:Bond Receivable | 3,497 | 1,886 | 1,611 | 85% |
| 15 | 140000:Accounts Receivable | 23,372 | 21,858 | 1,514 | 7% |
| 16 | 180050:Accrued Revenue Receivable | 1,219 | - | 1,219 | - |
| 17 | 180013:Interest Income Receivable | 5,011 | 3,815 | 1,196 | 31% |
| 18 | 180006:Payroll Cash Transfers | (3,865) | (4,975) | 1,110 | -22% |
| 19 | 180018:Relocation Credit Receivable | 2,397 | 1,318 | 1,079 | 82% |
| 20 | 180009:Mortgage Payments Receivable | 2,147 | 1,179 | 968 | 82% |
| 21 | 140006:Accounts Receivable - Clearing | 1,512 | 799 | 713 | 89% |
| 22 | 180047:Upfront Client Fee Receivable | (382) | (681) | 299 | -44% |
| 23 | 180007:HST/GST Receivable | 300 | 74 | 226 | 305% |
| 24 | 190002:Goodwill | 17,950 | 17,788 | 162 | 1% |
| 25 | 180041:Estimated Servicing Advances | 335 | 205 | 130 | 63% |
| 26 | 180035:Schwab Credits Receivable | 107 | 37 | 70 | 189% |
| 27 | 180028:Team Member Incentives | 86 | 42 | 44 | 105% |
| 28 | 180023:Deferred Income - Rent | 98 | 90 | 8 | 9% |
| 29 | 180026:Deposits | 565 | 558 | 7 | 1% |
| 30 | 180015:Fallout / Appraisal Loss Reserve | (300) | (305) | 5 | -2% |
| 31 | 180042:Team Member Reimbursement | 11 | 6 | 5 | 83% |
| 32 | 180024:Security Deposits | 2 | 2 | - | 0% |
| 33 | 140001:Allowance for Bad Debt | (15) | (12) | (3) | 25% |
| 34 | 180034:Undeposited Payments | - | 19 | (19) | -100% |
| 35 | 180019:Relocation Receivable Clearing | 248 | 294 | (46) | -16% |
| 36 | 180049:Indemnity Receivable | - | 50 | (50) | -100% |
| 37 | 140004:Accrued Bad Debt - Appraisals | (143) | (80) | (63) | 79% |
| 38 | 140003:Servicing Fee Receivable | 247 | 340 | (93) | -27% |
| 39 | Investment in subsidiaries | (106) | (3) | (103) | 3433% |
| 40 | 180004:Employee Advances | (9) | 103 | (112) | -109% |
| 41 | 180031:Real Estate Owned | 1,131 | 1,619 | (488) | -30% |
| 42 | 180001:Net Drafts Receivable | (347) | 436 | (783) | -180% |
| 43 | 180101:Prepaid Personal Property Taxes | 162 | 1,074 | (912) | -85% |
| 44 | 140002:Origination Fee Receivable | 287 | 1,200 | (913) | -76% |
| 45 | 180044:QL Self Fund Line Clearing | - | 1,458 | (1,458) | -100% |
| 46 | 180012:Servicing Advances Reserve | (12,550) | (10,866) | (1,684) | 15% |
| 47 | 180048:Landlord Incentives Receivable | 1,415 | 4,094 | (2,679) | -65% |
| 48 | 190001:Accumulated Depreciation - Intangibles | (8,549) | (5,571) | (2,978) | 53% |
| 49 | 180030:Loans Held for Investment | 20,865 | 24,838 | (3,973) | -16% |
| 50 | 180000:Cash in Transit | (10,572) | 973 | (11,545) | -1187% |
| 51 | 180036:Other Assets | 1,683 | 16,917 | (15,234) | -90% |
| 52 | 180011:GNMA Buyouts | 40,681 | 78,174 | (37,493) | -48% |
| 53 | Total Other Assets | 941,477 | 501,587 | 439,890 | 88% |
| | | - | - | | |

CONFIDENTIAL

ROCKET_MICHIGAN00102556

# OTHER ASSETS AND LIABILITIES

| | Other Liability Line Items | | | | |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| | $'s in 000's | Q4 2020 | Q4 2019 | Diff | |
| 54 | Total Accrued expenses and Other Liabilities (as reported in financials) | 605,485 | 395,790 | 209,695 | 53.0% |
| | Accrued Expenses & Other Liabilities | Q4 2020 | Q4 2019 | Diff | |
| 55 | 270003:Accrued Compensation | 294,882 | 194,994 | 99,888 | 51% |
| 56 | 270131:Deferred Payroll Tax - CARES Act | 94,609 | - | 94,609 | - |
| 57 | 270121:Income Tax Payable | 21,605 | 1,380 | 20,225 | 1466% |
| 58 | 270102:Claims Reserve Payable | 17,997 | 4,858 | 13,139 | 270% |
| 59 | 270118:Fannie Mae GFEE Payable | 26,705 | 14,305 | 12,400 | 87% |
| 60 | 270126:Bond Payable - Interest | 47,932 | 36,383 | 11,549 | 32% |
| 61 | 270501:Client Deposits - Liability | 13,017 | 4,606 | 8,411 | 183% |
| 62 | 270115:Fannie / Freddie Draft Payable | 23,269 | 17,369 | 5,900 | 34% |
| 63 | 270110:Warehouse Interest Payable | 18,344 | 12,861 | 5,483 | 43% |
| 64 | 270109:Estimated Insurance Claims Payable | 10,056 | 6,819 | 3,237 | 47% |
| 65 | 270117:Investor Funds Payable | 3,118 | 619 | 2,499 | 404% |
| 66 | 270111:Collateral Fees Payable | 4,500 | 2,630 | 1,870 | 71% |
| 67 | 270104:Premium Tax Payable | 2,297 | 810 | 1,487 | 184% |
| 68 | 270119:Deferred Rent | 1,125 | - | 1,125 | - |
| 69 | 270105:Team Member Donations Payable | 283 | 49 | 234 | 478% |
| 70 | 270004:Accrued Payroll Taxes | 156 | 7 | 149 | 2129% |
| 71 | 270201:Other Payables | 3,219 | 3,176 | 43 | 1% |
| 72 | 270002:Accrued Rebate Reimbursement | 52 | 16 | 36 | 225% |
| 73 | 270107:Escheat Payable | 1,268 | 1,240 | 28 | 2% |
| 74 | 270127:Team Member Expenses Payable | 38 | 11 | 27 | 245% |
| 75 | 270134:Payroll Net Reduction | 3 | - | 3 | - |
| 76 | 270001:Accrued Miscellaneous Expenses | (10) | (10) | - | 0% |
| 77 | 270116:HARP LPMI Payable | (283) | (283) | - | 0% |
| 78 | 270100:Sales and Use Tax Payable | 28 | 63 | (35) | -56% |
| 79 | 270113:Settlement Payable | 20 | 60 | (40) | -67% |
| 80 | 270130:Tax Reserve | - | 50 | (50) | -100% |
| 81 | 270006:Accrued Accounting and Tax Services | 1,178 | 1,272 | (94) | -7% |
| 82 | 270301:Deferred Revenue | 100 | 1,256 | (1,156) | -92% |
| 83 | 270114:Escrow MIP (FHA/VA Loans) Payable | 2,408 | 3,678 | (1,270) | -35% |
| 84 | 270128:Deferred Tax | 10,349 | 12,037 | (1,688) | -14% |
| 85 | 270120:Intercompany Deferred Rent | - | 2,535 | (2,535) | -100% |
| 86 | 270103:Statutory Premium Reserve | - | 5,367 | (5,367) | -100% |
| 87 | 270123:Payroll Clearing | 4,355 | 21,189 | (16,834) | -79% |
| 88 | 270106:Drafts Payable | 2,865 | 23,483 | (20,618) | -88% |
| 89 | 270200:Notes Payable | - | 22,960 | (22,960) | -100% |
| 90 | Total Accrued Expenses & Other Liabilities | 605,485 | 395,790 | 209,695 | 53% |

CONFIDENTIAL

ROCKET_MICHIGAN00102557

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript: MS Conference

FINAL

# Q4 2020 Earnings Call

## Company Participants

- Bob Walters, President and Chief Operating Officer
- Jay Farner, Chief Executive Officer
- John Shallcross, Vice President, Investor Relations
- Julie Booth, Chief Financial Officer

## Other Participants

- Arren Cyganovich, Analyst
- Dan Perlin, Analyst
- James Faucette, Analyst
- Rich Shane, Analyst
- Ryan McKeveny, Analyst
- Ryan Nash, Analyst
- Timothy Chiodo, Analyst
- Unidentified Participant

## Presentation

### Operator

Ladies and gentlemen, thank you for standing by and welcome to the Rocket Companies Inc Fourth Quarter 2020 Earnings Conference Call. At this time, all participants are in a listen-only mode. After the speakers' presentation, there will be a question-and-answer session. (Operator Instructions)

I would now like to hand the conference over to your speaker today, John Shallcross. Thank you, please go ahead.

### John Shallcross  {BIO 21986886 <GO>}

Good afternoon everyone. Thank you for joining us for Rocket Companies earnings call covering the fourth quarter and full year of 2020. We're excited to share these strong results with you, but before I turn things over to Jay Farner, I will read our disclaimers.

Today's call is to provide you with information regarding our fourth quarter and full year 2020 performance, in addition to our financial outlook. This conference call includes forward-looking statements. For more information about factors that may cause actual results to differ materially from forward-looking statements, please refer to the earnings

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102558

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript: MS Conference

**FINAL**

release that we issued today. As well as risks described in the filings with the SEC, particularly in the section of these documents titled Risk Factors.

Our commentary today will also include non-GAAP financial measures, reconciliations between GAAP and non-GAAP metrics for our reported results can also be found in our earnings release issued today, as well as in our filings with the SEC.

And with that I'll turn things over to Jay Farner to get us started. Jay?

## Jay Farner  {BIO 17413032 <GO>}

Good afternoon and welcome to the fourth quarter earnings call for Rocket Companies. Before we discuss another incredible quarter, I'd like to thank our 24,000 team members, many of whom are listening now. The excellent results that we're about to discuss and the innovations that drove them, are a testament to your focus and dedication, in what was an incredibly difficult year for the world.

Your contributions to our clients and communities where a shining example of how successful are for more than profit mindset can truly be. On today's call, I'll be speaking to a very important topic here at Rocket Companies, our platform. The platform continues to be the key to our long-term success in the verticals where we operate, as well as the record results that we've achieved in 2020. Over the next few minutes, you'll see how the technology that we've built and refined over decades will continue to drive success, not only in the products that you're familiar with today, but also in product extensions and entirely new verticals in the future.

If you were to ask us, what our most important product is, we'd say, it's the platform itself. And walking through our results, I'll provide updates on each of the key pillars of the Rocket platform. Our technology, the strength of our brand, the Rocket cloud force, which I'll discuss later and our data science foundation. I'll finish today's remarks by talking about how our platform allows us to continue to grow and become more efficient in our existing lines of business, while also launching and rapidly scaling new businesses.

Our mission over the last several decades has been to take the most complicated and stressful transactions in life and simplify them with technology. Whether those transactions are mortgage, real estate, auto sales or any number of new initiatives were currently incubating, we provide a simple digital process, exceptional client experience and certainty.

This mission began in 1998, when our Founder and Chairman Dan Gilbert wrote an email committing all of the company's resources to moving online. This vision was simple, but decades ahead of its time. Most of the Internet companies of that era focused on problems like search, advertising or basic e-commerce. Dan saw things differently, he spotted the potential to take the most complex transaction in a consumer's life, the buying and financing of a new home and leverage technology to make it accessible online to consumers across the country.

**Bloomberg Transcript**

CONFIDENTIAL

ROCKET_MICHIGAN00102559

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript: MS Conference

FINAL

For more than two decades, we've been quietly building our technology platform right here in Detroit. To transform the way our clients experience life's most important events. We've continued to strengthen our digital products and infrastructure in 2020, deploying nearly 4,500 product features throughout the year and delivering improvements to our platform every 28 minutes on average.

Supporting our platform is our strong national brand that consumers and partners now entrust. As we grow, we continue to invest and find new ways to extend our reach and expand our marketing channels we leverage, allowing us to connect with more and more clients.

I'm pretty sure, the majority of you, were among the nearly 100 million fans who watch the Super Bowl a couple of weeks ago. In that game we ran 260 second advertisements highlighting that certain is better when it comes to buying a home. We aired one commercial highlighting Rocket Mortgage and our technology to help bring certainty to the home buying process, something that is needed now more than ever in today's red hot real estate market.

The second demonstrated a significant role mortgage brokers play in American homeownership. As you know, brokers are important partners, as we continue to extend the reach of our platform. This massive exposure, the first ever national advertisement, showcasing brokers during Super Bowl, allows them to align with the power of the Rocket brand to create differentiation in their local markets.

Our ads were ranked numbers one and two on USA Today's Ad Meter which I'm certain is the most prestigious consumer ranking of top Super Bowl ads. This means not only were our ads led by millions of consumers, but also received tremendous lift and visibility through social media, news articles and TV networks playing our ads for free.

All told, our Super Bowl activation resulted in more than 3.3 billion consumer impressions. When you look at the areas where we continue to excel and set the standard, you see both the company and our brand that some of the most well-respected organizations in the world want to associate with. We've talked about our relationship with American Express, the State Farm, Intuit, Charles Schwab and others in the past. On our last call, I also hinted that we will soon be announcing a new partnership.

Today I'm happy to share that Morgan Stanley and ETRADE have entered into a new agreement with Rocket Mortgage, where our company will originate, close and service conforming mortgages for their clients. This arrangement allows Morgan Stanley to continue focusing on its jumbo lending, while allowing Rocket Mortgage to provide conforming loan options to the firm's millions of clients. We are very excited about this opportunity, which will kick off this year.

Another pillar of our business model is the incredible Rocket cloud force. Now consisting of more than 6,600 US-based professionals train to advise our clients on complex transactions. The COVID pandemic truly proved that the power of our Rocket cloud force

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102560

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript: MS Conference

FINAL

can be harnessed anywhere. As our team members work from home in locations across the country.

The versatility and skill of this team allows us to continue exploring new verticals and services. Our ability to build, train and license large scale sales teams provides us a significant competitive mode. Today's consumer expect simple, powerful, digital experiences backed by support and consultation from trusted advisors. The Rocket cloud force's ability to seamlessly integrate into the online experience with timely, accurate and actionable information is a game changer. In markets where the legacy experience can be confusing and discouraging like buying or selling a home, searching for a car or considering a personal loan. Our digital solutions and trusted advisors provide confidence and certainty.

Along with our powerful Rocket cloud force, our company also continues to rapidly grow its use of ethical, artificial intelligence and machine learning to streamline the business. This acceleration is made possible, thanks to our vast data lake, which includes proprietary first party data and more than 58 million consumers and extends to 220 million consumers in total or 85% of the adults in the United States.

We have the benefit of millions of clients working with us each year to buy a car, get a personal loan, buy a home or refinance a mortgage. And we've been able to leverage this information to build sophisticated models to ensure our brand is in front of our clients and top of mind, when they're ready to transact. In fact, since the beginning of 2019, data science has driven, more than $75 billion in application volume. The importance of data cannot be overstated. It is this information that allows us to quickly innovate, anticipate the market and in some cases, develop new companies altogether. These real time insights are significant market advantage and consistently guide us to the right decisions with incredible efficiency.

Together these pillars of our business, our scalable platform, our national brand, our Rocket cloud force and our strategic use of data combined to create a technology powerhouse that continues to accelerate at scale. Consider this, it took our company 25 years to close our first 1 million loans. In 2020 alone, we have helped more than 1.1 million clients with their mortgage, automotive, real estate or personal loan needs, innovation and execution paired with a highly trained Rocket cloud force, create a flywheel that continues to rapidly accelerate.

I'm even more excited about where we're going in the future. Just three years ago, we launched Rocket Auto with the belief that we can leverage our platform in Rocket cloud force to help simplify the process of purchasing a car. Everyone knows buying a car is complicated and intimidating. It's an experience that few consumers look forward to. But we've been able to make it approachable and enjoyable.

Starting from zero in 2017, we've organically scaled Rocket Auto to more than $750 million of gross merchandise value in 2020. Now that we've validated the model, we will continue to invest in accelerating the growth in 2021 and beyond. Our partner network is another increasingly important growth driver for Rocket Companies. We continue to

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102561

Company Name: Rocket Cos Inc   Item #6 - Transcript: MS Conference
Company Ticker: RKT US Equity
Date: 2021-02-25

**FINAL**

evolve and diversify from our original direct to consumer business model. Partner volume made up 38% of our closed loan volume in 2020, up from 23% just two years ago.

We view this evolution similar to Amazon's past decision to open up its marketplace to third party sellers. Like Amazon, we've built a proprietary platform and have the capacity to process millions of transactions a year. The partner network brings growth and diversification to our business.

Supporting these efforts in late January, we announced that we launched a directory of nearly every broker in the country on rocketmortgage.com. We then promoted that directory with the Super Bowl ad that I mentioned earlier. The impact has been tremendous. In less than a month, since launching, we've had 10s of thousands of consumers visit the directory and click through to contact a broker.

All of these elements together have created an incredibly profitable company that has shown an ability to grow, strengthened and scale in any market environment. The fourth quarter of 2020 was no exception. All of our business has performed above expectations, leading to a full year adjusted revenue of $16.9 billion and adjusted EBITDA of $11.1 billion. As a result of our exceptional financial performance, Rocket Companies has generated substantial capital. And today, we're excited to announce that we are sharing our success with our shareholders. As Julie will soon explain, our Board has authorized a special dividend of $1.11 per share for holders of our stock as of March 9 to be paid on March 23.

We're also accelerating our long-term approach of launching and scaling new businesses from the ground up. I'm pleased to announce the creation of Rocket labs. Rocket labs mission is to incubate new businesses within Rocket Companies that leverage our platform and provide our clients with services that complement our existing core products. Our approach is to empower small, independent teams to work on big ideas and concepts, which will form the core of our future products. We are excited about Rocket labs and the possibilities that represents.

Before I turn things over to Julie to share our financial results, I'm going to take a moment to give her a proper introduction. Julie and I have worked together inside this company for 17 years. During that time, she has led the finance and accounting teams and done a tremendous job managing all aspects of our liquidity. It's Julie's foresight that has helped us continue to grow in all market cycles. Not only that, but there is nobody who knows the financial side of this industry better. We're all lucky to be working alongside her.

With that introduction, Julie, take it away.

## Julie Booth   {BIO 19502443 <GO>}

Thanks, Jay and good afternoon, everyone. I'm pleased to again report strong financial results for Rocket Companies. For the full year 2020, Rocket Companies generated $16.9 billion of adjusted revenue and $11.1 billion of adjusted EBITDA as we wrapped up a record setting year. In discussing today's results, I'll walk through some of the key advantages of Rocket Companies business model. In particular, I'll highlight the power of

**Bloomberg Transcript**

CONFIDENTIAL

ROCKET_MICHIGAN00102562

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript, MS Conference

FINAL

our platform to unlock scale, drive efficiency and serve as a launch pad for new businesses, focused on simplifying and complicated transactions. I will also provide some insights on our capital allocation priorities.

Our 2020 results demonstrate true growth at scale. For the full year 2020, we generated $320 billion of closed loan volume, representing an increase of 121% year-over-year. Our success in 2020 was broad based with consistent increases across both our direct to consumer and Partner Network channels. Our growth was also balance between new and existing client relationships.

2020 was also a year of robust growth across Rocket Companies, with particular strength at Amrock, our title company with revenues increasing 124% to $1.3 billion during the year. Rocket Auto, our automotive retail marketplace also generated robust results orchestrating more than $750 million in gross merchandise value of automotive, e-commerce transactions. This equates to just over 32,000 auto units in 2022, up more than 60% as compared to 2019.

We finished 2020 on a particularly strong note, with fourth quarter rate lock volume of $96 billion and closed loan volume of $107 billion, both significantly exceeding the high end of our expectations. Multiple drivers contributed to be outperformance in Q4. In particular, we are seeing a consumer that is increasingly comfortable, completing a large complex transactions online. Continuing the trend we've seen throughout 2020, our automated, self-served digital experience was our fastest growing channel in Q4. We also saw strength in Q4 from our branded partnerships and mortgage broker partners, after launching the Rocket Pro TPO brands to the broker community and releasing multiple enhancements to our TPO software portal during the fourth quarter.

Rocket Homes also finished the year on a strong note, as they assisted clients with nearly $1.6 billion of real estate transactions during the fourth quarter alone. While our current industry estimates on market size vary widely. It is clear that Rocket gained meaningful market share in 2020.Our full year closed volume growth of 121% substantially exceeded any estimate of the overall industry's growth from third-party sources, which estimate 67% growth on average. Our platform business model is the key to enabling our growth at scale, it is truly unmatched.

To put this in perspective, Rocket Mortgages incremental closed volume of $175 billion in 2020 was more than doubled the growth of any other market participant. In fact, our incremental gain in 2020 alone was nearly large enough to eclipse the entire all in close loan volume of the nation's second-largest originator last year. Growing at this pace in a complex category like home loans, requires a platform with broad reach, scalable infrastructure and centralized software driven operations. The Rocket platform is built to perform and grow in the largest most complex markets.

Our infrastructure also leads to a highly efficient economic model with substantial operating leverage. Our 2020 results demonstrate Rockets ability to drive increased scale from a single platform with limited incremental cost. For the full year 2020, Rocket's adjusted revenue increased by $11 billion year-over-year. We drove this revenue growth

CONFIDENTIAL

ROCKET_MICHIGAN00102563

Bloomberg Transcript

Company Name: Rocket Cos Inc     Item #6 - Transcript - MS Conference
Company Ticker: RKT US Equity
Date: 2021-02-25

FINAL

while only adding $2 billion of expenses during the year or $3 billion of annualized operating expenses based on our fourth quarter.

To demonstrate the efficiency of the business model, Rocket's transactions per production team member in 2020 were roughly triple the industry average. While our low-cost platform model is driving record profitability, we're continuing our long-term strategy to reinvest in the business. Key targets for investment include our brand, product development and initiatives to drive growth in the purchase market. We continue to invest in talent growth, particularly in technical roles. As an example, our data science team now includes over 300 professionals. We're seeing high performers choose to join Rocket across multiple teams, including the ongoing expansion of our technology and product strategy teams.

Our brand is another key investment priority, including our recent Super Bowl ads, which generated significant brand recognition and drove record traffic to our online and mobile properties. Among our key product development priorities is Rocket Logic, the next generation of our core workflow management platform. The new platform guide users through the next best action resulting in faster, more accurate workflows. We are very impressed with our initial pilot, where we are seeing 20% improvement in turn times within the pilot group. What's even more exciting is that Rocket logic can be applied to enhanced processes beyond mortgage origination. We expect Rocket logic and our many automation initiatives to drive continued efficiency in the business model.

The core of our economic flywheel is that we are constantly leveraging our profitability advantages to reinvest in the business, further strengthening our competitive position. Another key advantage of the Rocket Companies platform, is our ability to test, launch and rapidly scale new business models. This entrepreneurial approach can be seen in our scaled mortgage operations.

In two years, our partner network has grown from less than $20 billion in closed loan volume to $120 billion on an annual basis on an basis.. We see similar opportunity within our early stage, rapidly expanding businesses such as Rocket Auto, Rocket Loans and Rocket Homes. To that end and as Jay announced a few minutes ago, the launch of Rocket labs will further accelerate our focus on expanding the business in ways that leverage our platform and serve our client base. We believe our clients will be greatly served over time with these additional business lines.

Turning to our first quarter outlook, we expect closed loan volume of $98 billion to $103 billion compared to $51.7 billion in the first quarter of 2020. Net rate lock volume of $88 billion to $95 billion, up from $56 billion in the first quarter of 2020. And (inaudible) sale margins of 3.6% to 3.9% compared to 3.25% in the first quarter of 2020.

We are excited about the continued strength and momentum of the Rocket platform. We ended 2020 with an extremely strong balance sheet, including $2 billion of cash and $7.7 billion of total liquidity. Total liquidity includes cash on hand, undrawn lines of credit, undrawn MSR lines and corporate cash used to sell fund loan originations, which could be transferred to funding facilities at our option.

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102564

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript - MS Conference

FINAL

As we communicated at the time of our IPO last summer, our capital allocation priorities always start with properly capitalizing and reinvesting in the business. As I discussed earlier we are actively deploying capital with investments in our platform, our brand and our challenge. We also want to deploy through add-on acquisitions that would be additive to our economic flywheel and bring value to our client base. Our next priority is to return capital to shareholders through dividends, opportunistic use of share buybacks or a combination of the two. Given our record level of profitability in 2020, the Board approved a special dividend of $1.11 per Class A common share, funded by an equity distribution of $2.2 billion. Our substantial cash generation provides us significant optionality to drive long-term value for our shareholders. Additionally, we remain authorized to repurchase up to $1 billion of Rocket Companies common stock.

With that, we are ready to turn it back to the operator for questions.

## Questions And Answers

### Operator

(Operator Instructions) And your first question here comes from the line of Timothy Chiodo from Credit Suisse. Please go ahead, your line is now open.

### Q - Timothy Chiodo {BIO 16128908 <GO>}

Great, thank you so much for the question -- for taking the question. So you touched on, I think very nicely during the prepared remarks around some of the other businesses. There may be sometimes get a little bit less attention, given there smaller percentage of revenue today, but represent a bigger opportunity longer term. I wanted to first touch on the auto business briefly, both in terms of the direct and some of the indirect benefits to the overall platform. And then if you don't mind, a brief follow-up on Rocket Homes.

### A - Jay Farner {BIO 17413032 <GO>}

Thanks, Tim. Jay Farner here. You're absolutely, when we think about Dan Gilbert vision for the company over 20 years ago, I think I referenced the email that Dan had sent out. But our ability to transform these major life events that people have leveraging the Internet. Well, here we are 20 years later and we're talking about mortgage, we're talking about real estate, we're talking about auto sales. As you know, that's over a $5.5 trillion market that we're playing in.

And these investments that I discussed in the prepared remarks around our technology platform, the brand that we have built, the Rocket cloud force that allows us to step in and take action at the right moment with consumers and then this massive data lake that allows us to market to consumer as well. Now we leveraging that across multiple channels. The platform that you're asking about.

So one thing I'll draw your attention to. We did $750 million in gross merchandise value at Rocket Auto in 2020. We're looking to see that double as we go into 2021. So that's really kind of our direct impact. But you also asked about the indirect. If you think about our --

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102565

FINAL

the importance here with a retention rate that's I think nearly 90% industry tops. Then these points for us to help our clients with other transactions and have a car delivered directly to their doorstep that keeps our engagement strong. And so the next time you need to purchase or refinance or role in debt or have a life event, we're right there and they think about us as more than a mortgage lender.

On our real estate side, even with COVID and some of the delays that we saw in the spring time with home buying, we did $6 billion in transaction value from Rocket Homes. We've invested heavily in our MLS platform and launched that new technology here in January. We're rapidly adding states. I think, will be up to 45 states by the end of March. And so that gives us great reach into the client base out there, that's thinking about buying a home. And now we're interacting with them at the top of the funnel and we can bring them through for mortgage title. And if they're not ready to buy a home right now. Well, that's okay. Maybe a car is the right thing for them. So you're starting to see the power of this platform that we're building.

### Q - Timothy Chiodo  {BIO 16128908 <GO>}

All right. That's excellent. Thank you so much. You sort of touched on it there with the follow-up on homes. But maybe you could just dig into a little bit in terms of the listings, the quality of the listings, what might be unique about them? The extensive your coverage in terms of the MLS listings? Any data points around that, that could give us a better sense of just how broad that platform has become?

### A - Jay Farner  {BIO 17413032 <GO>}

Yes, I think not only how broad it can be, but it moves up the top of the funnel as we see our clients starting to think about or purchase a home. The other important component though is that we've got more than just MLS for salebuyowner.com, which allows us to help clients who aren't ready to transact with the real estate agent. We've got a realtor network. So those who are ready, we can refer off to the best agents in the country. And of course then we can supply with our full-blown approvals to ensure that anybody that's interacting with our real estate agents is an active buyer. And as you know, in a real estate market that's red hot with such low inventory, the need for that client to walk through the door with a Rocket Mortgage, a full approval is absolutely critical. So it's really tying all of those threads together that gives our client, the best shot at getting the house from start to finish. And all along the way, we were able to collect data to determine someone's interest. And then make sure that we're putting our Rocket cloud force in the right point at the right time to help that client through the process.

### Q - Timothy Chiodo  {BIO 16128908 <GO>}

Excellent. Thank you so much for taking both of those.

### A - Jay Farner  {BIO 17413032 <GO>}

Of course.

### Operator

Bloomberg Transcript

Company Name: Rocket Cos Inc          Item #6 - Transcript, MS Conference
Company Ticker: RKT US Equity
Date: 2021-02-25

FINAL

Bloomberg Transcript

Your next question comes from the line of James Faucette from Morgan Stanley. Please go ahead, your line is now open.

### Q - James Faucette  {BIO 3580933 <GO>}

Thank you very much. Jay and Julie, I'm wondering, if you can help shed some light on what we should expect in terms of new applications and growing -- continuing to grow the business, particularly particularly in a rising rate environment. You guys obviously have the benefit of a long history through lots of different interest rate cycles. So how are you anticipating that borrowers and homebuyers will react to kind of the current move. And where should we be particularly sensitive to where rates could go is kind of my first question.

### A - Jay Farner  {BIO 17413032 <GO>}

Well, as we've been on this journey for 35 years as a company, 25 years for me here and Julie 17, Bob 24, rates will tick up and rates will tick down. Our real focus is, making sure we're providing an experience that draws clients and consumers into our funnel. It allows us to grow market share, in particular when things get a bit more challenging and others tend to step away from investments in marketing and technology and other things.

We're seeing strong consumer demand, especially in the housing market and it's a strongest that it's been here in the last decade. And current rates are still incredibly low. So that means, it's very affordable to buy a home and there is still millions of Americans out there, they can save well over $100 a month and their monthly payment by refinancing their home. There are also many Americans out there that are looking to invest in their home and improvements in those sorts of things.

So we -- like I said, we're seeing strong consumer demand. I know, Julie has given the guidance for the next quarter, which is kind of where we're willing to go at this point in time. I'll draw your attention to the fact that overall, we were able to grow volume twice as fast as the industry in 2020. And so when we think about our opportunity to invest in marketing, invest in technology and continue to grow market share in 2021. We feel very strong about that. And we think that that investment will not only grow our market for mortgage and real estate, but it will start feeding these other businesses like I talked about auto for example on our platform.

### Q - James Faucette  {BIO 3580933 <GO>}

That's really useful and Julie, you did give very specific guidance for first quarter, so I appreciate that. How should we think about, particularly the evolution of gain on sale through the course of the year, at least directionally. And any color you can give us to help us think about like what the current environment is for selling of loans and how you're anticipating that roughly to evolve over the year?

### A - Julie Booth  {BIO 19502443 <GO>}

Yeah, sure. First, I'll say, we're still in a very strong demand environment with the Fed buying 95% or so, of all conforming mortgage production today, the demand environment is very strong. One thing to remember about us, as well as the market

CONFIDENTIAL                                                      ROCKET_MICHIGAN00102567

Company Name: Rocket Cos Inc   Item #6 - Transcript - MS Conference
Company Ticker: RKT US Equity
Date: 2021-02-25

FINAL

Bloomberg Transcript

leader. We also benefit from the scale of our business, when we execute into the secondary market. So we have advantages, because of that.

So we've seen, gain on sale margins of 4.52% in Q3 of this year and then we saw continued strength as we came into Q4, coming in at 4.41%. And then, as we look ahead into Q1, our expectations, as I said for gain on sale margins are between 3.6% and 3.9% and this is up from 3.25% in Q1 of last year. So margins are still well ahead of where they were a year ago.

And then I'll also point at the same time, we're still seeing strong closed loan volume. Our closed loan volume in Q4 of $107 billion and then looking ahead into Q1 between $98 billion and $103 billion, with those numbers that would be the second biggest quarter in our company's history. So to put this in perspective, just a little bit more than mid point for our guidance, is roughly 95% higher than our Q1 volumes. So the flexibility of our platform that we've talked about allows us to really run our business for long-term growth and for profitability in any environment. And we're really feeling good about the momentum that we're seeing.

### Q - James Faucette   {BIO 3580933 <GO>}

That's great. Thank you.

### Operator

Your next question here comes from the line of Ryan Nash with Goldman Sachs. Please go ahead, your line is now open.

### Q - Ryan Nash   {BIO 16863879 <GO>}

Hi, good evening, everyone.

### A - Jay Farner   {BIO 17413032 <GO>}

Good evening.

### Q - Ryan Nash   {BIO 16863879 <GO>}

Can you maybe just talk about the mechanics of the special dividend. How is the $2.2 billion split? How was it funded across the different classes? I think you mentioned via an equity distributions. So I just wanted to clarify. And second, last quarter with the large profitability you did a $1 billion buyback, this quarter its a $2.2 billion special. And I appreciate Julie, outlining the capital priorities. But maybe can you just help us understand what your -- how your framework came to the conclusion, one quarter buyback Another quarter special dividend and how we should think about use of capital in a time where you're experiencing really record profit. Thanks.

### A - Julie Booth   {BIO 19502443 <GO>}

Yes. Sure, Thing. I'll start with the dividend mechanics and then maybe I'll let Jay comment on your other question. So the way to think about the dividend, is that the $2.2

CONFIDENTIAL

ROCKET_MICHIGAN00102568

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript: MS Conference

FINAL

billion is being distributed to all shareholders based on their economic interest. So our public Class A shareholders have roughly a 6% economic interest and then RHI has a 94% economic interest. So they are each receiving a dividend in proportion to that economic interest.

### A - Jay Farner  {BIO 17413032 <GO>}

All right. And then maybe going into the capital allocation. Just to be clear, the Board approved up to $8 billion share repurchase. We have not repurchased shares up to this point in time. And looking at, and Julie walk through the waterfall nicely, I'll recap it again. We always first are focused on maintaining a very strong balance sheet, which we have today. Second is just investing in our business, like we've been doing now for 35 years, whether it's the brand or activity. You saw the Super Bowl spot, the technology platforms here that we have been rolling out, strengthening, adding features too.

Rocket labs, which I talked about, which is an important investment for us to make sure incubating all of these ideas that we can grow and then add to the platform. And we're very active in looking for acquisitions that would allow us to grow. After going through that waterfall, we determined at this moment in time, the best use of those funds was to issue a dividend and we will follow that process moving forward here, as we've got a great track record of being profitable and then throwing off a lot of cash.

What's the best use in the long term for our shareholders. And so that's a process we use, that's a process will continue to use and will be opportunistic, if we feel like the share prices, is at a place where the right thing to do is buy back their shares, we will do that as well.

### Q - Ryan Nash  {BIO 16863879 <GO>}

Got it. And maybe I can ask a follow-up to an earlier question. Jay, you maybe just talk about some of the competitive dynamics you're seeing given the changing rate backdrop. And I was hoping you could maybe talk about it in the context of the direct to consumer and the partner segments. I think there was a competitor in the partner segment talking about exiting parts of the market. So I was hoping you can maybe talk about how that's evolving? And if we do continue to see rates going up like, where do you inevitably see margins getting to over time? Thanks.

### A - Jay Farner  {BIO 17413032 <GO>}

Well, I'll start with the partner segment, I know we made an announcement today that Morgan Stanley and ETRADE, will be joining the platform, they will be joining Charles Schwab, State Farm, Intuit, Mint, TurboTax, realtor.com. So as the market becomes more challenging and others experience headwind, typically what we find is that large partners like this will look for the steady driving force in the market that's us. And so that usually bodes well for our opportunity to grow market share and grow partnerships.

When it comes to our third-party or what we call TPO space, the same situation. Brokers out there, who are in a more challenging market or to look for somebody will deliver the

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102569

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript - MS Conference

**FINAL**

**Bloomberg Transcript**

technology, a brand that they can lean into and that's why we did the Super Bowl spot to give them that Rocket brand that they could leverage to grow their business.

And so usually, as we see these interest rates tick up a bit, what we're going to see is an opportunity for us to lean into spend more money and now to talk about the retail direct consumer space, same situation here. There are so many marketing opportunities out there for us and as others tend to step away or back away from the space, this is where we can lead in, we can grab market share. And not only are we thinking about the profitability that we achieve on these first transaction, we're thinking about the lifetime value of that client and we're now thinking about the lifetime value and not only over mortgage, but real estate, auto and these additional businesses that we'll be adding. So I guess you can tell we're pretty excited about it and don't see interest rates going up or down really having an impact on our business one way or the other.

### Q - Ryan Nash   {BIO 16863879 <GO>}

Got it. Thanks for the color.

### Operator

Your next question here comes from the line of Jason Kupferberg from Bank of America. Please go ahead, your line is now open.

### Q - Unidentified Participant

Hi, this is Michele on for Jason. Actually, I wanted to ask just a little bit, maybe just following-up a little bit on that. As we think about rate increase, maybe you talk a bit more what is the right level of profitability longer term saw in mortgage business and just about how you're thinking about -- you have pretty optimistic to grow market share aspirations over the long term. So how are you thinking about taking advantage of that opportunity as rate side and just balancing that market share gains versus margin? Thanks.

### A - Jay Farner   {BIO 17413032 <GO>}

Okay. Well, maybe I'll let Bob speak a moment about the margin, because we've got a pretty long track record of protecting that over time. And then I can add a little bit into the things that will do to continue to grow market share.

### A - Bob Walters   {BIO 21879251 <GO>}

Yeah, Jay, I think it's a good question. It's important one. In a lot of ways, when interest rates have risen in the past, those been when we made some one most powerful share gains. We have a lot of advantages that our competitors don't have. And Jay and Julie touched on because of the brand, because of our brand, there is only one national mortgage brand. And it really allows for the consistency of those margins. So not only are we able to protect those, but also again share in these sorts of environments. And there's a lot of different areas that we are gaining those shares. We have multiple channels, lot of our competitors don't have those multiple. We talked about the pro-channel and we certainly the direct-to-consumer channel.

CONFIDENTIAL

ROCKET_MICHIGAN00102570

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript - MS Conference

FINAL

And there's also a pretty persistent market of less interest rate sensitive products, whether it'd be, whether it be Mortgage insurance, whether it be equity extraction. So cash out, we know that homes have risen in an incredible amount. The amount of equity in the market is really substantial. That is something that really will drive the market in the years to come. And then there is also a very, very robust purchase market and that we're very active in.

So you asked for that ideal that ideal channel -- or ideal is really, it is these sorts of markets that we have grown in the past and taking advantage of a lot of the attributes that we have that at our competitors don't.

### A - Jay Farner  {BIO 17413032 <GO>}

Yeah, maybe I'll jump in here. If you think about our operational efficiencies and how much of every dollar we earning revenue drops to the bottom line and the scale that we have in our platform. And you can see, the guidance that Julie provided in Q1, we've obviously seen market shifting and changing the last few months and our guidance is based on that. We have this very unique advantage to make the investment in marketing and that could be marketing to drive more purchase leads to our 6600 cloud force individuals that can be marketing with our partners like realtor.com to drive purchase leads that can be marketing inside of ETRADE clients or Schwab clients.

And so as Bob touched on, those operational efficiencies give us the opportunity to increase our investment in grow that market share and we're fortunate at so many different places to go spend those dollars. That's what you'll see us do and that's the plan that we will execute on to continue to grow through 2021.

### Q - Unidentified Participant

And then just, (Technical Difficulty) Jay you mentioned earlier, as you're thinking about capital the priorities and flow chart if you will, on a waterfall of capital allocation. You made some acquisitions and I was through this -- you thinking there is a mortgage non-mortgage both -- just and if to the extent it is, just what are you seeing in terms of opportunities right now in that (Technical Difficulty)? Thank you.

### A - Jay Farner  {BIO 17413032 <GO>}

Yeah, I'll give you some maybe themes that we're looking at. I'm going to be cautious about going too down -- too far down the funnel there. But we're thinking about the tech stack that exists in auto. One of the key differentiators for us and the Rocket Auto piece is connecting the highly fragmented buyers across America would be highly fragmented distributors across America. And so there is a unique tech stack opportunity there that could accelerate our growth.

Look at other add-ons, it could bring efficiency or accelerate growth in mortgage, out of mortgage. We look at other tech add-ons that could allow our Rocket Homes platform to grow efficiently. So you'll find us exploring things that we can add on to our platform that will accelerate the organic growth that we're already seeing.

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102571

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript- MS Conference

FINAL

### Q - Unidentified Participant

Thank you.

### Operator

Your next question here comes from the line of Dan Perlin from RBC. Please go ahead, your line is now open.

### Q - Dan Perlin  {BIO 1758057 <GO>}

Thanks and good evening, everyone. Julie, I had a question about the investments. I might have missed it, but is there a way you can kind of dimensionalize the size of the investments you're planning. Maybe the cadence throughout the year that those were expected. And then really the second part of the question is, you're outlined three areas. And Jay, you talked about as well in your prepared remarks. I'm just wondering, how do we think about, how those investments break down as it pertains to really focus areas outside of mortgage? In order to continue to diversify the business over time?

### A - Julie Booth  {BIO 19502443 <GO>}

I'll start and I guess, I'll stated that continuing to invest is something that we will do as Jay mentioned in terms of looking at things from an ROI standpoint and is that investment going to be one that is going to be a good use of our capital. So we will evaluate the opportunities based on that. And think about purchase for our capital. So that's one of the things that we certainly think about, as we evaluate the amount of capital in the business.

### A - Jay Farner  {BIO 17413032 <GO>}

So, there maybe a clarifying question when you mentioned investments. Are we talking capital allocation or are you speaking specifically to the non-mortgage the Rocket the loan in the homes investments that and platform added components to our platform today.

### Q - Dan Perlin  {BIO 1758057 <GO>}

I was talking more broadly beneath the brand and growth in the purchase market and product. So I mean, it's a more of a holistic question, I'm not trying to pin down on one area in particular. Given the significant outperformance that you guys have had in the just leverage in the platform that clearly shows through. I'm just trying to figure out what that number? Why is that number, (inaudible) that number might look like throughout the year?

### A - Jay Farner  {BIO 17413032 <GO>}

Yeah, I would say that we feel very good about how we invested in 2020. And so I think you'll see similar investments in 2021. Behind the scenes, a lot of the incredible work that was done to our tech platform, supporting our brand and that occurred in very similar in 2020 to 2021. The one area, you'll probably see us lean into even more is our performance marketing. And that's an area where we can invest grow our brand also

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102572

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript - MS Conference

FINAL

grow revenue and lifetime value. And it's very, very measurable and so that will be probably an area you'll see even increased investment in 2021.

### Q - Dan Perlin   {BIO 1758057 <GO>}

Okay, thank you so much.

### Operator

Your next question here comes from the line of Arren Cyganovich from Citi. Please go ahead, your line is now open.

### Q - Arren Cyganovich   {BIO 6532878 <GO>}

Thanks. I was wondering, if you could touch about the purchase market. You highlighted that you had a record level of purchase volume and some of the steps that you're taking to ensure that you capture a sizable piece of that is the refi eventually burned off. One of the areas that I thought was interesting is the Rocket Pro Insight, you had highlighted 25,000 real estate agents already signed up on that. How is that tracking versus your expectations and what's the level of engagement you're seeing there?

### A - Jay Farner   {BIO 17413032 <GO>}

You touched on the fourth component and there are quite a few, I always start Bob Walters always reminds me that the guidance of interest rate market refinance makes up a very large portion of mortgages done in this country, each and every year. So as we touched on before there, of course our cash out. People are investing in their home at record levels. We're seeing that in some of the non-revolving debt that's increasing across the country. Of course, as always life events that cause people to move and we're also seeing second home investment that will be very strong.

So we'll keep seeing, I think refinancing regardless of interest rate. But to the purchase question that you're asking and we touched on our realtor.com relationship and partnership. So we're thinking about how we bring more clients directly to our 6600 Rocket cloud force team members, that's the investment in Rocket Homes, which will allow for the same for sale, also by owner.com.

Larger partnership like ETRADE gives us access to great clients, we're saving money and taking about investing in homes. As of the Schwab network, which I think is having a -- had a record year in 2020. So all of these things give us reach into people at the very front end of when they're thinking about purchasing.

But this is another important component as well, which is our broker network and the thousands of brokers that we're working with that we're supporting and we continue to support more and more, not only great technology and a great sales force, but also a great marketing. And that's why we mentioned the Super Bowl start. Because, we are now turning the millions of people that come to our Rocket Mortgage website under the fact that they can work with the broker, as well as our Rocket cloud force. And so that will help drive more purchase volume into our funnel.

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102573

Company Name: Rocket Cos Inc   Item #6 - Transcript - MS Conference
Company Ticker: RKT US Equity
Date: 2021-02-25

FINAL

And then, let's go to Insight, because Insight and the thousand of agents that are joining there, they want certainty and they want visibility into what's happening with the real estate transaction. And we believe, we're uniquely positioned to provide this, because we've also got thousands of agents that are already signed up on our Rocket Homes platform. So we're working with them each and every day. We are getting feedback from them, we're taking that, we're sending it into product strategy. We're adding features to that technology to give them that visibility in that certainty. And I think that's why we're seeing such growth.

So to answer your question about the pace, the pace is exactly where we thought it would be for Insight. And as we get into the purchase at home buying market, we think that will continue to grow.

### Q - Arren Cyganovich   {BIO 6532878 <GO>}

Thank you.

### A - Jay Farner   {BIO 17413032 <GO>}

You bet.

### Operator

Your next question here comes from the line of Ryan McKeveny from Zelman & Associates. Please go ahead, your line is now open.

### Q - Ryan McKeveny

Yes, thank you and congratulations on the great results this year. So we're all obviously very focused on the rise in the 10 year, the relationship there between spreads, gain on sale margins. And I apologize because I realize this is a bit repetitive with other analyst questions. But around the concept you just protecting gain on sale. I'm hoping you can talk to how the competitive environment has historically influenced things. Because I guess an environment of higher rates capacity in the industry that has expanded still probably not scaled.

But I think there is a level of concern that we're approaching period of just more competition amongst lenders. And I understand what you're saying on the market share side, the opportunity to take incremental share in tougher periods. But how does this competitive side of things play into that gain on sale margin. And I guess why or why not should we trend back towards -- the quote normal levels of gain on sale or someday obviously, they have to go below average. So can you help me tease that out a little bit?

### A - Jay Farner   {BIO 17413032 <GO>}

Sure. And maybe I'll start and Bob you can give your thoughts as well as you've been watching after the quarter century now. So if you all kind of maybe take a step back. As the market -- as we see rates tick down, what you'll typically see is a lot of folks joined the industry and you referenced increasing capacity. But when they joined the industry it's not

CONFIDENTIAL

ROCKET_MICHIGAN00102574

Bloomberg Transcript

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript- MS Conference

FINAL

Bloomberg Transcript

with hundreds of millions or billions of dollars of investment in technology. It's not with billions of dollars of investment in brand.

And that's why they don't see $0.85 or $0.80 or wherever we were, Julie can clarify, dropped to the bottom line the way that we do. So then as the market compresses and these things happen pretty quickly, folks who decided to get into the market by hiring folks and adding bodies and spending money, they find that it gets very hard to be in the mortgage business, very quickly. And so the same slack that -- same capacity that went in, comes out.

And so sure there can be ups and downs in the margin and interest rate for a short period of time. Is that kind of works it through. But as we get to the other side of that, what you find is, usually fewer competitors. And so for those remaining, not only does the margin stabilize and give you the opportunity to see that increase. But it also gives you, what you pointed out great opportunity to grow market share. And then again I'll mentioned this because, it's so critical to our business model.

For us as we think about the acquiring of clients onto our platform, we're sitting in a situation where not only what we recognize the profitability of that first transaction with our operational efficiency. But if people are coming in at a higher interest rate and we're servicing now nearly 2.2 million clients, Well, then the minute that rates tick down, while the opportunity to help them with a lower interest rate, thus recognizing the profit again at a higher margin, with no marketing costs.

And then of course, help them with the purchase of a new homes or Rocket Homes, help them with the purchase of the car through Rocket Auto. So it really is a very exciting opportunity for us, as we see rates tick up a bit, because it creates this process I've just discussed, which leads to market share growth and leads a line of sight to really strong future profitability as well for us. Bob anything to add?

## A - Bob Walters   {BIO 21879251 <GO>}

Yeah, I think just couple of things to that. We have the luxury being a 35-year old company, if you look back decades, you will see it very consistent track record of gain on sale. And it's really one of the -- I think one of the hallmarks of the company and there is a number of reasons for that. And Jay also talked a lot about lifetime value, where you mentioned the service clients over $400 billion of service clients. So in a rising rate environment that becomes incredibly valuable in that alone all the other things that we talked about the other businesses and markets that we are in. So quarter-to-quarter, we don't spend a lot of time thinking about just gaining share and gaining lifetime value.

## Q - Ryan McKeveny

That's very helpful. Thank you. And second question, so on the topic of just the strength of the platform, obviously very robust dynamics in the mortgage space. Strong traction with the ancillary channels, Auto Homes. I guess this concept to just launching into entirely new verticals. I'm curious what are the characteristics there that you think are kind of most critical for us to think about. And when you talk about new verticals, are you still

CONFIDENTIAL

ROCKET_MICHIGAN00102575

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript - MS Conference

FINAL

thinking within the realm of real estate lending auto or can there be bigger opportunity is above and beyond that -- didn't even necessarily relate to those aspects of the business.

### A - Jay Farner  {BIO 17413032 <GO>}

Yeah. I let Dan during the call next time to discuss this. I'll go back to the comments that he made are in the letter. Our real mission is to take complicated transactions that humans tend to shy away from because of the complexity. And the fact that they're not that frequent didn't make them simple for people. And so that's where you're going to see us focus in because that's that the power of our platform between the data that we have, the incredible client experience we can deliver with our Rocket Cloud force. The marketing brand that brings confidence and the technology to streamline these complex things, that's where we can win, that's where we differentiate.

So of course real estate is kind of center to that. We think auto is right there as well. But other things of that nature are of interest to us. In addition, we're always looking for the things that come natural with the purchase of a home or the ownership of a home or a car. And so think about when you buy a house, now what are the other things that you have to invest in the other things that you have to keep track of as we've got a relationship with the client, as we have the data around that from the appraisal data to the credit data, how can we assist that client in streamlining all these giant enormous fragmented markets that surround the home or the auto.

And so those are the places when we talk about Rocket labs and investing in setting up these, these two piece of teams to quickly develop technology and put it into the wild, we can leverage our servicing book and other client basis to test it out. That's where you're going to see that those groups focus.

### Q - Ryan McKeveny

Very helpful. Thanks, Jay.

### A - Jay Farner  {BIO 17413032 <GO>}

Absolutely.

### Operator

Your next question here comes from the line of Rich Shane from JP Morgan. Please go ahead, your line is now open.

### Q - Rich Shane  {BIO 4197369 <GO>}

Thanks everybody and good afternoon. I appreciate you taking my question. A couple of things. Can we talk a little bit about the dividend policy and how we should think about the special dividend. Should we think about that in the context of fourth quarter earnings. Should we think about that in the context of earnings. Since going public or should we think about it in context of all of 2020?

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102576

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

Item #6 - Transcript - MS Conference

FINAL

Bloomberg Transcript

### A - Julie Booth {BIO 19502443 <GO>}

Yeah, I would say that at any point in time, we're more looking at the capital that we have in the business. And certainly this year was the year when we generated a lot of capital that gave us the opportunity to not only continue to invest in the business, but also to think about whether there's additional capital that it might be the right time to return some of that to our shareholders. So after evaluating that here just recently, we decided that the right thing to do was to do this dividend and we're really excited to be able to share in the successes that we have had here in 2020 with our shareholders.

### A - Jay Farner {BIO 17413032 <GO>}

The other thing that I'll add and you've probably heard that to the entire call. So our focus is long term and our focus is the -- but we believe this company will be over the coming years and satisfying these challenging problems to consumers across multiple industries. And so growth is our focus. And because of the platform that we've got and Julie just touched on this. The scale and the efficiency we can generate profits very quickly, large profits very quickly.

And so we have to take into consideration all the opportunities there in front of us to grow the business in the long run. But we've also got to think about situations where we made $11 billion last year. We're making $1 billion a month, even with all of those opportunities out there. It's still may be the best thing to do to issue a dividend to our shareholders. So we're fortunate to have these choices and will -- but we're always taking the long-term success and growth of this business first.

### Q - Rich Shane {BIO 4197369 <GO>}

One more question. I think you think about the investments you made in 2018 and 2019. And you didn't necessarily expect that they would manifest in terms of the time the level of profitability you enjoyed in 2020. So it makes sense to continue to do that. One other question. When we think about your guidance, historically it's been conservative in terms of volume and deal on sale margin. When we look at the guidance on gain on sale for the first quarter, how should we think about that in context of primary, secondary spreads have come in pretty significantly. But also, this is the, I think the more interesting nuance point. How are you thinking about your pipeline hedge and potentially in purchasing a decrease in fallout with the spike in rate?

### A - Jay Farner {BIO 17413032 <GO>}

Yeah, great question. I can tell you that those type of things are what our capital markets folks are looking at every day and the data that we have. And I mean go back to the importance of the data from the top of the funnel, even pre application to understand pull-through rates. And so those type of data points are priced in to the guidance that Julie has provided.

### Q - Rich Shane {BIO 4197369 <GO>}

Got it. So you're changing up that pipeline hedge constantly based upon a dynamic and pull-through rates are fallout rates.

CONFIDENTIAL

ROCKET_MICHIGAN00102577

Company Name: Rocket Cos Inc
Company Ticker: RKT US Equity
Date: 2021-02-25

FINAL

## A - Jay Farner  {BIO 17413032 <GO>}

That's right.

## Q - Rich Shane  {BIO 4197369 <GO>}

Okay, great, thank you guys.

## Operator

Thank you. That is all the time that we have for questions, I will turn the call back over to you Jay for closing comments.

## A - Jay Farner  {BIO 17413032 <GO>}

Thank you. Thank you. Yeah, I just want to thank everybody in particularly our team members who are listening. We couldn't be more proud of the year that we had. Of course, the record revenue and profitability. But I think even more importantly all of the impact that we were able to have on the communities that we live and work and play-in, supporting the City of Detroit, the massive investments that we've made here in COVID. Not only of our money, but at the time, energy and effort that some of team members did to support the community. Just so proud and so thanks to all of you and thanks to our investors and we'll keep plugging away here to do great things at Rocket Companies.

## Operator

Thank you. And ladies and gentlemen, this concludes today's conference call. Thank you for participating and you may now disconnect

*This transcript may not be 100 percent accurate and may contain misspellings and other inaccuracies. This transcript is provided "as is", without express or implied warranties of any kind. Bloomberg retains all rights to this transcript and provides it solely for your personal, non-commercial use. Bloomberg, its suppliers and third-party agents shall have no liability for errors in this transcript or for lost profits, losses, or direct, indirect, incidental, consequential, special or punitive damages in connection with the furnishing, performance or use of such transcript. Neither the information nor any opinion expressed in this transcript constitutes a solicitation of the purchase or sale of securities or commodities. Any opinion expressed in the transcript does not necessarily reflect the views of Bloomberg LP. © COPYRIGHT 2021, BLOOMBERG LP. All rights reserved. Any reproduction, redistribution or retransmission is expressly prohibited.*

Bloomberg Transcript

CONFIDENTIAL

ROCKET_MICHIGAN00102578

**Item #7: Rocket Companies – Q4 Earnings Key Stats Cheat Sheet**

Key Data Points Highlighted

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | QTD | | | | FY | | |
| **Financial Results** | 2019 | 2020 | $ Diff | % Diff | 2019 | 2020 | $ Diff | % Diff |
| 1 Adjusted Revenue | $1.8 B | $4.8 B | $3.0 B | 162% | $5.9 B | $16.9 B | $11.0 B | 187% |
| 2 Adjusted EBITDA | $0.7 B | $3.1 B | $2.4 B | 330% | $1.9 B | $11.1 B | $9.2 B | 472% |
| 3 Total Expenses | $1.2 B | $1.8 B | $0.6 B | 55% | $4.2 B | $6.2 B | $2.0 B | 47% |
| **Mortgage Volume Statistics** | 2019 | 2020 | $ Diff | % Diff | 2019 | 2020 | $ Diff | % Diff |
| 4 Closed Loan Volume | $50.8 B | $107.2 B | $56.4 B | 111% | $145.2 B | $320.2 B | $175.0 B | 121% |
| 5 Net Rate Lock Volume | $43.9 B | $96.0 B | $52.1 B | 119% | $152.2 B | $338.7 B | $186.5 B | 123% |

6 -Growth balanced between new and existing relationships

7 -Self serve digital channel is fastest growing channel

8 -Strength in branded partnerships and mortgage broker partners after launching Rocket Pro TPO brand and releasing enhancements to platform

9 -Growth of $175 Bn in closed loan volume more than double the growth of any other market participant; more than double industry (67%)

| | Q3 2020 | Q4 2020 | Q1 2021 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Volume / GoS Outlook** | | | Low | High | | | | |
| 10 Closed Loan Volume | $89.0 B | $107.2 B | $98.0 B | $103.0 B | | | | |
| 11 Net Rate Lock | $94.7 B | $96.0 B | $88.0 B | $95.0 B | | | | |
| 12 GoS Margin | 4.52% | 4.41% | 3.60% | 3.90% | | | | |

| **Other Rocket Companies Statistics** | 2019 | 2020 | $ Diff | % Diff | 2019 | 2020 | $ Diff | % Diff |
|---|---|---|---|---|---|---|---|---|
| 13 Amrock Revenue | $198 M | $448 M | $250 M | 126% | $0.6 B | $1.3 B | $0.7 B | 124% |
| 14 Rocket Auto - GMV | n/a | n/a | n/a | n/a | n/a | $750 M | n/a | n/a |
| 15 Rocket Auto - auto units | 7.2 | 9.4 | 2.2 | 31% | 20 | 32.1 | 12.1 | 61% |
| 16 Rocket Homes - Real Estate Transaction Value | n/a | $1.6 B | n/a | n/a | n/a | $6.0 B | n/a | n/a |

17 -Seeking to double auto and homes businesses in 2021

**Launching New Businesses**

18 -In 2 years Partner Network has grown from less than $20 Bn to $120 Bn (6x growth)

19 -We see similar opportunity in Rocket Auto and Rocket Homes (both expected to double in 2021).

**Supplemental Product and Platform Development Points**

20 -Best in class platform enables us to scale profitably and support life's most complex transactions

21 -Deployed nearly 4,500 product features in 2020; improvements delivered every 28 minutes

22 -Launched Rocket Pro Insights in October 2020; more than 25k real estate agents have signed up

23 -Transactions per Team Member roughly 3x industry

24 -20% improvement in turn times within Rocket Logic pilot group

**Supplemental Platform Reach Points**

25 -153 million unique visitors to platform in 2020, up 61% from 2019

26 -Data lake includes first-party data on more than 58 million consumers and extends to 220 million (85% of U.S. adults)

27 -More than 25,000 real estate agents, 50,000 mortgage professionals, 9,000 partners, and 6,600 Rocket Cloud Force TM's

28 -Data science capabilities have generated more than $75 Bn in application volume over past 2 years

29 -More than 300 data science team members

30 -Net client retention rate of 91%; 18 JD Power Awards

CONFIDENTIAL

ROCKET_MICHIGAN00102579

Item #8 - Fireside Chat Discussion Points - MS Conference

**Key Questions**

1) We heard you talk about your non-mortgage businesses on the earnings call last week. Can you give us an overview of your strategy to grow these businesses (e.g. Rocket Auto and Rocket Mortgage)?

2) How much of an impact does rising rates have on mortgage origination demand? What is the interest rate level that it starts to cross over?

3) How does rising rate impact investor demand for loans or pricing? Where are the points where investors get particularly sensitive?

4) We haven't seen final mortgage market size statistics, but it seems as though you most likely saw a pretty nice step up in share during 4Q. Was there something that changed in the way you were able to handle demand, a change in market composition, etc, that facilitated that?

5) I know you operationally don't focus on share gains per se, and instead see that as an outcome, so what are your focus areas for improving operations right now? Can you do that in such a strong environment?

6) Your retention is so good, what are the key strategies that you have right now for gaining more customers at the purchase stage?

7) Can you describe the various channels—partner, direct, and direct with little agent engagement? What portion is each, how do they skew, and what are their relative growth rates?

8) Normalized market: how should we think about rough level of profitability then? Below normal?

9) Capital returns: just announced a sizable special dividend? Is that the way you would expect typical returns to shareholders to look?

CONFIDENTIAL

Item #8 - Fireside Chat Topics - MS Conference

1   1)  We heard you talk about your non-mortgage businesses on the earnings call last week.
2       Can you give us an overview of your strategy to grow these businesses (e.g. Rocket Auto
3       and Rocket Mortgage)?

4

5       -   Absolutely. It all goes back to Dan Gilbert's vision for the company. He saw the
6           potential for the internet to transform these major life events for the consumer
7

8       -   Over 20 years later, we're seeing an environment today where the consumer is
9           comfortable making these large, life-changing purchases online
10          o   The markets we're addressing – mortgage, home sales, auto sales – are
11              gigantic, over $5.5 trillion in total
12

13      -   We started with the most complex transaction for any consumer – a home loan. The
14          platform we've built has all the components to extend across industries
15          o   Technology
16          o   Brand
17          o   Rocket Cloud Force
18          o   Data
19

20      -   Seeing proof points in 2020:
21          o   More than $750MM GMV at Rocket Auto
22          o   $6Bn Transaction Value at Rocket Homes
23

24      -   Investing to further extend our platform in 2021:
25          o   Extending Rocket brand
26          o   Unifying consumer experience
27          o   Leveraging our data lake
28              ▪   Data lake includes proprietary first-party data on more than 58 million
29                  consumers and extends to 220 million consumers in total (85% of adults
30                  in the U.S.)
31              ▪   Since 2019, data science has driven more than $75 billion in application
32                  volume
33

Item #8 - Fireside Chat Topics - MS Conference

34    2)  How much of an impact does rising rates have on mortgage origination demand? What is
35        the interest rate level that it starts to cross over?

36
37    -   What we're seeing today is continued robust consumer demand
38            o   The housing market is the strongest it's been in at least a decade
39            o   At current rates, the majority of our client base can still save at least $100 on
40                their monthly payment
41
42    -   Our guidance approach is to give a clear view of where the business is pacing today
43            o   We have a flexible platform and, as a result, do not manage to a specific
44                forecast of where the market might be a few quarters from now
45            o   We run our business for long-term growth and profitability in any environment
46
47
48    -   Our platform is also increasingly differentiated from the market overall
49            o   We grew volume twice as fast as the industry in 2020
50            o   We're increasingly diversified – Partner volume has grown 6-fold in two years
51            o   And we have rapidly growing businesses like Rocket Auto that expand our
52                platform and are not tied to the mortgage end-market
53
54    -   We're excited about the momentum in the business in 2021 and beyond
55

56

57

Item #8 - Fireside Chat Topics - MS Conference

3) How does rising rate impact investor demand for loans or pricing? Where are the points where investors get particularly sensitive?

- We're in a very strong demand environment.

- It is important to note that MBS rates have not risen as much as the 10-year Treasury
    o We're seeing the Fed buying ~95% of conforming mortgage origination volumes in recent months, continuing to support U.S. homeownership

- As the market leader, we also benefit from scale and secondary market advantages

- So we've seen gain on sale margins of 4.52% in Q3 and then continued strength into Q4 coming in at 4.41%. As we look to Q1, our expectations are for gain on sale margins between 3.60% and 3.90%, up from 3.25% in Q1 2020 so margins are still well ahead of where they were a year ago.

- At the same time, we're still seeing strong volume: Closed loan volume of $107 billion in Q4 and Q1 guidance for closed loan volume between $98 and $103 billion. This would be our second biggest quarter in our Company's history.

    o To put this in perspective, the mid-point of our guided range is roughly 95% higher than Q1 2020 volume.

- Our flexible platform allows us to run our business for long-term growth and profitability in any environment. We feel very good about the momentum in the business today.

**Detail on Capital Markets Advantages:**

- Centralized Model: Cap Mkts team sets pricing with a targeted profit margin
- Market Leader: Scale improves our secondary market execution
- Unlike traditional lenders, not purely dependent on the market
- Track record of driving strong DTC margins through entire cycle

ROCKET_MICHIGAN00102583

Item #8 - Fireside Chat Topics - MS Conference

93    4)  We haven't seen final mortgage market size statistics, but it seems as though you most
94        likely saw a pretty nice step up in share during 4Q. Was there something that changed in
95        the way you were able to handle demand, a change in market composition, etc, that
96        facilitated that?

97    -   We had high expectations for fourth quarter as we continued to focus on leveraging
98        our platform to execute at scale and grow our business.
99

100   -   Our business has many growth levers that contribute to our success, with a few recent
101       highlights including:
102

103       o  We continued to achieve robust growth in our online experience (fastest
104          growing channel)  as consumers become increasingly comfortable completing
105          complex transactions online with a trusted brand
106

107       o  We were also successful in growing our Partner Network as the reception to the
108          rollout of our Rocket Pro TPO Rebrand was very positive.
109

110       o  Our net client retention rate was 91% for the year, demonstrating our ability to
111          deliver solutions to our customers and achieve strong client lifetime value
112

113   -   Operationally our platform has been able to support this tremendous growth while
114       continuing to provide an excellent client experience
115       o  Grew more than $175 Bn during the year to close $320 Bn in 2020
116       o  That's more than double the forecasted industry growth rate AND more than
117          double the growth of any other market participant
118       o  We achieved this growth while earning JD Power awards for both origination
119          and servicing during 2020
120

121   -   I'm proud of what our team accomplished and look forward to 2021

122

123

Item #8 - Fireside Chat Topics - MS Conference

5) I know you operationally don't focus on share gains per se, and instead see that as an outcome, so what are your focus areas for improving operations right now? Can you do that in such a strong environment?

- Our best in class platform enables us to scale profitably and support life's most complex transactions; you see that in the tremendous growth we achieved in 2020 across our platform

- We are always innovating and are focused on continued product and platform development

  o In 2020 we deployed 4,500 product features. A few examples of what this has led to include:

  o We launched Rocket Pro Insights in October; the reception has been strong as more than 25k real estate agents have signed up

  o Initial pilot of Rocket Logic was launched., where we are seeing 20% improvements in turn times.

    ▪ As a reminder this is our next generation, core workflow management platform, which guides users through the next best action, resulting in faster and more accurate workflows.

- We also continue to leverage our data and digital properties to extend our platform reach.

  o 153 million unique visitors came to our platform in 2020, up 61% from 2019

  o Data lake includes first-party data on more than 58 million consumers and extends to 220 million, or 85% of U.S. adults

  o Data science capabilities have led to more than $75 billion in application volume over past 2 years

ROCKET_MICHIGAN00102585

Item #8 - Fireside Chat Topics - MS Conference

149  6)  Your retention is so good, what are the key strategies that you have right now for gaining
150      more customers at the purchase stage?

151      -   Our strong brand and scalable platform has supported best in class net client retention
152          rate that is consistently in the 90's

153              o   Positions us well to help clients with their future transactions
154              o   Extends across multiple products including their next home purchase or buying
155                  a car through Rocket Auto
156

157      -   While rates rise and fall, our platform has a number of growth levers that we control
158              o   Between 2017 and 2020, more than half of our mortgage production came
159                  from less rate sensitive business (i.e. cash out refi / purchase)

160      -   Our multiple initiatives to address the strong purchase environment include
161              o   Partner Network, which extends to 50,000 mortgage professionals with deep
162                  relationships in local real estate communities
163              o   Branded partnerships with market leaders like State Farm, with thousands of
164                  agents in local communities
165              o   Rocket Pro Insight, which gives real estate agents more transparency into their
166                  pipeline of clients
167                      ▪   Over 25,000 agents have enrolled since October 2020 launch
168

169      -   It is important to note that MBS rates have not risen as much as the 10-year Treasury
170              o   We're seeing the Fed buying ~95% of conforming mortgage origination
171                  volumes in recent months, continuing to support U.S. homeownership
172

173      -   Our flexible platform allows us to run our business for long-term growth and
174          profitability in any environment. We feel good about the initiatives we have in place
175          and
176

177

CONFIDENTIAL                                                        ROCKET_MICHIGAN00102586

Item #8 - Fireside Chat Topics - MS Conference

178  7)  Can you describe the various channels—partner, direct, and direct with little agent
179      engagement? What portion is each, how do they skew, and what are their relative growth
180      rates?

181      -   Sure, so as you know we have growth levers across our business and our 2 segments
182          include: direct-to-consumer and partner network.
183
184      -   Within our direct-to-consumer segment, we interact directly with the client whether
185          they prefer to engage digitally, or on the phone with a mortgage banker.
186              o   As we've talked about, the digital channel within the DTC segment is the
187                  fastest growing part of our business as consumers have become increasingly
188                  comfortable with completing complex transactions online.
189              o   During 2020, total growth in our DTC segment was 117%.
190
191      -    Within the partner network we have marketing partnerships and influencer
192          partnerships.
193              o   Our marketing partnerships include relationships with leading firms such as
194                  Schwab, Morgan Stanley, Intuit, and Realtor.com.
195              o   Our influencer partnerships include relationships we have with firms such as
196                  State Farm, where their insurance salesforce is able to generate loans through
197                  our platform (think UBER for mortgage).
198              o   Our influencer partnerships also include relationships with brokers through
199                  Rocket Pro TPO.
200              o   Over the past 2 years, we have achieved substantial growth in the Partner
201                  Network segment, going from less than $20 Billion in 2018 to $120 Bn in 2020
202                  (up 6x).
203
204      -   Our flexible platform and multiple channels allow us to give clients the experience they
205          are looking for, whether that means completing the process digitally, over the phone,
206          or in person.
207
208

209

CONFIDENTIAL                                                              ROCKET_MICHIGAN00102587

Item #8 - Fireside Chat Topics - MS Conference

8) Normalized market: how should we think about rough level of profitability then? Below normal?

210
211  - I've been here 25 years and over this time we've been through many market cycles and we have successfully adjusted to changing market conditions.
212

213  - Rates rise and fall, but our platform has a number of growth levers that we control
214     o Between 2017 and 2020, more than half of our mortgage production came
215       from less rate sensitive business (i.e. cash out refi / purchase).
216     o We've also talked about initiatives we have to grow purchase, so believe we are
217       in a strong position here.
218

219  - We also have growth catalysts outside of our mortgage business that we're very
220    excited about.
221     o Our Rocket Auto business orchestrated more than $750 million of gross
222       merchandise value in 2020 and we expect to double this in 2021
223     o Our Rocket Homes business supported more than $6 billion of real estate
224       transaction value in 2020. We expect this business to grow significantly in 2021.
225

226  - With all of these growth catalysts, there's a lot to be excited about with our platform.
227
228
229
230

CONFIDENTIAL

Item #8 - Fireside Chat Topics - MS Conference

9) Capital returns: just announced a sizable special dividend? Is that the way you would
   expect typical returns to shareholders to look?

231  -   We made $11 billion of EBITDA last year
232      o   When you have a year like that, you do generate a lot of capital
233
234  -   We've been very profitable for a long time so the leadership team is very comfortable
235      allocating capital
236
237  -   Our capital allocation priorities continue to be
238      o   First maintaining a strong balance sheet
239      o   Then we look to re-invest in the business. We're actively investing in:
240          ▪   Brand: Super Bowl ads, driving record engagement with our brand
241          ▪   Technology: Investing in technical talent growth and Rocket Logic, our
242              next generation software platform
243          ▪   Rocket Labs: Accelerating our platform expansion organically
244          ▪   Add-on M&A: Right now, we're focused on smaller technology
245              acquisitions that can accelerate our roadmap
246
247  -   In a year where we make $11 billion, we have flexibility to return cash to shareholders
248      o   We look at both dividends and share repurchases as opportunistic tools to
249          drive long-term shareholder value
250
251  -   We are confident in our business and will continue to allocate capital to grow our
252      business and drive long-term value.
253

254  **Why Special Dividend**

255  -   In most cases, re-investing in our business is our best use of capital
256
257  -   However, in a year where you generate more than $11 billion in EBITDA, we are
258      doing the right thing for our business and right now that includes returning capital
259      to our shareholders.
260
261  -   We're excited to return capital to our shareholders with the special dividend.
262
263  -   We manage our capital to create long term value and maximize return for our
264      shareholders; that's what you see us doing here with the special dividend.
265

Item #8 - Fireside Chat Topics - MS Conference

266        We are focused on generating long-term growth

267        Been here 25 years and believe strongly in tech platform, Rocket Cloud Force and have a positive view on the
268        company's future.

CONFIDENTIAL                                    ROCKET_MICHIGAN00102590